IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| BNP PETROLEUM CORPORATION | § | CASE NO. 09-20206 |
| | § | |
| DEBTOR. | § | CHAPTER 11 |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL
AFFAIRS**

The *Schedule of Assets and Liabilities* and *Statement of Financial Affairs* (the "Schedules" and "Statement," respectively) filed by the above-referenced debtor and debtor in possession (the "Debtor"), in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared by the Debtor's management, with the assistance of the Debtor's personnel, pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 and are unaudited. Subsequent information may result in material changes in financial and other data contained in each of their Schedules and Statement. The Debtor reserves its right to amend its Schedules and Statement from time to time as may be necessary or appropriate. These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statement of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

1.  Case. On April 3, 2009 (the "Petition Date"), an involuntary petition for relief was filed against the Debtor under chapter 7 of the Bankruptcy Code in the Bankruptcy Court. The Debtor consented to the entry of an order for relief and the case has now been converted to a case under chapter 11.

2.  Amendments. The Debtor reserves the right to amend the Schedules and Statement in all respects at any time as may be necessary or appropriate, including without limitation, (a) to assert offsets or defenses to any claim, (b) to amend the amount, liability, or classification of any claim, or (c) to otherwise designate any claim as contingent, unliquidated or disputed. Any failure to designate a claim as contingent, unliquidated, or disputed does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed.

3.  Estimates and Assumptions. The preparation of the Schedules and Statement required the Debtor to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

4.  GAAP. Given the difference between the financial information requested in the Schedules and Statement and used under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statement may not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

5.  Causes of Action. The Debtor reserves all of its causes of action. Furthermore, nothing contained in the

Schedules and Statement shall constitute a waiver of any claim or cause of action that may be asserted, including equitable subordination, causes of action arising under chapter 5 of the Bankruptcy Code, and any other causes of action arising in this chapter 11 case or under applicable non-bankruptcy law.

6.  Insiders. Where the Schedules or Statement require information concerning officers, directors or insiders, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). Employees may have been included in this disclosure for informational purposes only and are not necessarily "insiders" as defined in § 101(31) or as otherwise defined by applicable law, including without limitation, any state or federal securities law. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider, nor should it be construed as an admission that such party is an insider, all such rights, claims, and defenses being expressly reserved.

7.  Categories or Labels Used in Schedules and Statement. Information requested by the Schedules and Statement require the Debtor to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled. The Debtor's decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and Statement and within the time constraints imposed. The Debtor reserves the right to modify, change, or delete any information in the Schedules and Statement by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

8.  Summary of Significant Reporting Policies and Practices. The following conventions were adopted by the Debtor in preparing the Schedules and Statement:

a.  Fair Market Value; Book Value. For the preparation of these Schedules and Statement, it would be prohibitively expensive, unduly burdensome, and time consuming to obtain current market valuations of all of the Debtor's property interests. Accordingly, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting or tax books and records as of the Petition Date. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. Unless otherwise noted, the Schedules reflect the net book value of the liabilities as listed in the Debtor's books and records, and are not based upon any estimate of their current market values, which may not correspond to book value. For this reason, amounts ultimately realized may vary from net book value and such variances may be material. The Debtor expressly reserves all rights with respect to valuations during this Bankruptcy Case.

b.  Leased Real and Personal Property. In the ordinary course of its business, the Debtor leases real and personal property, including furniture, fixtures and equipment, from certain third-party lessors. Nothing in the Schedules or Statement is or shall be construed as an admission or determination as to legal status of any lease (e.g., as a true lease or financing arrangement), and the Debtor reserves all rights with respect to such issues.

c.  Claims. The Schedules and Statement generally identify parties holding claims existing as of the Petition Date. When possible, the Debtor has attempted to identify claims that arose after the Petition Date.

d.  Disputed, Contingent and Unliquidated Claims. The Debtor may designate certain claims on Schedules D, E and F as disputed, contingent and/or unliquidated, as applicable. Any failure to designate a claim on the Schedules and Statement as disputed, contingent, and/or unliquidated does

not constitute an admission that such claim is undisputed, noncontingent and/or liquidated, as applicable. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and Statement as to amount, liability, or status.

9.  Summary of Significant "Schedules" Conventions. The following conventions were adopted by the Debtor in preparation of the Schedules:

a.  Schedule A: In accordance with the proposed Rules for Complex Chapter 11 Cases Involving Debtors Engaged in Drilling, Exploration, Development and/or Operation of Oil, Gas, and Mineral Properties, all hydrocarbon leases are listed on Schedule A, regardless of whether such lease is considered an executory contract, versus an interest in real property, in the relevant jurisdiction. Moreover, the Debtor's surface use agreements related to such leases are also listed on Schedule A. The Debtor's listing of such leases and agreements on Schedule A is not indicative of whether the Debtor considers such leases and agreements unexpired leases or executory contracts.

c.  Schedule B16. The Debtor maintains a consolidated cash management system, whereby all funds flow up and through BNP Petroleum Corporation in the ordinary course of business. These transfers to, and payments by, BNP Petroleum Corporation create intercompany receivables, a detailed list of which would be unduly burdensome and cost prohibitive to provide. Intercompany payables and receivables are provided in the relevant Schedules.

d.  Schedule D. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of the Debtor. Moreover, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, the Debtor may be a co-obligor or guarantor with respect to scheduled claims of other entities, and no claim set forth on Schedule D of the Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary, and reference should be made to the applicable loan agreements and related documents for a complete description of any collateral and corresponding liens or security interests. Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements. The Debtor has not included on Schedule D any creditor who may assert an interest in property of the estate by way of setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights. Any such creditors may, however, be listed on Schedule F.

e.  Schedule E. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. Such claims remain subject to further review and verification.

f.  Schedule F.  FAS No. 143 requires that the Debtor track Asset Retirement Obligations, which, in this case, is an estimate of plugging and abandonment liabilities for all wells.  Because this potential liability is not tracked by individual creditors, it is listed in bulk on Schedule F under the heading "Asset Retirement Obligations." No Asset Retirement Obligation set forth on Schedule F is intended to acknowledge claims that are otherwise satisfied or discharged by other entities.

g. Schedule G. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable. Any and all of the Debtor's rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim. Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

10. General Disclaimer. While those members of management responsible for the preparation of the Schedules and Statement have made good faith and reasonable efforts to ensure that the Schedules and Statement are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statement that may warrant amendment of the same. Moreover, because the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statement are complete or accurate.

B 7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

Southern District of Texas

In re: __BNP PETROLEUM CORPORATION__ ,     Case No. __09-20206__
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $201,368.00 | YTD 2009 Revenue from 1/1/2009 through 5/31/2009 |
| $7,495,971.00 | FY 2008 Revenue |
| $1,468,850.00 | FY 2007 Revenue |

2

**2.  Income other than from employment or operation of business**

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                                SOURCE

---

**3.  Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached SOFA Question 3b | | | |

3

None ☐  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached SOFA Question 3c

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached SOFA Question 4a

None ☑  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

4

**6.   Assignments and receiverships**

None ☑

a.   Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑

b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

**7.   Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

See attached SOFA Question 7

**8.   Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

### 9.   Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Bracewell & Guiliani LLP, 711 Louisiana St, Ste 2300; Houston, TX 77002 | 5/11/09 (Debtor); 5/11/09 (BNP Construction) | $20,000 (Debtor); $5000 (BNP Construction) |

### 10.  Other transfers

None ☑

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See attached SOFA Question 11 | | |

6

**12. Safe deposit boxes**

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

See attached SOFA Question 12

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

See attached SOFA Question 15

7

**16. Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See attached SOFA Question 17a | | | |

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| Sierra Club vs US Dept of Interior | C-02-163(JDR) | Settled |

---

**18. Nature, location and name of business**

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Land & Bay Gauging LLC | 20-5606311 | 500 N Water Ste 510 Corpus Christi, TX | Oil Field Services | August 2009 |

None
☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

      NAME                           ADDRESS

---

      The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.  Books, records and financial statements**

None
☐  a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Larry D Page; 500 N Water St; Corpus Christi, TX | April 7, 2008 to present; |
| Marion Martinez; 500 N Water St; Corpus Christi, TX | July 1, 1993 to present |

None
☑  b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

      NAME                       ADDRESS                   DATES SERVICES RENDERED

9

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Jennings, Hawley & Co, PC | 500 N Shoreline Ste 1010 |
| Misty Mata | Corpus Christi, TX 78471 |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| The Frost National Bank; North Frost Financial Ctr., P.O. Box 1600; San Antonio, TX 72296 | 12/31/2008 |

**20. Inventories**

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☑    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| 1. Black Commercial Holdings LLC<br>2. Paul Black<br>500 N Water St; Corpus Christi, TX | 1. Owner<br>2. CEO | 1. 100%<br>2.    0% |

10

**22 . Former partners, officers, directors and shareholders**

None
☑   a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                              ADDRESS              DATE OF WITHDRAWAL

None
☑   b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE              DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                                        AMOUNT OF MONEY
OF RECIPIENT,                   DATE AND PURPOSE      OR DESCRIPTION
RELATIONSHIP TO DEBTOR          OF WITHDRAWAL         AND VALUE OF PROPERTY

See attached SOFA Question 23

---

**24. Tax Consolidation Group.**

None
☑   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION       TAXPAYER-IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
☑   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND       TAXPAYER-IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature
                                          of Debtor          _____

Date _____    Signature of
                                          Joint Debtor
                                          (if any)            _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   08/11/2009 _____    Signature          Paul Black

                                      Print Name and     President
                                      Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

UNITED STATES BANKRUPTCY COURT
RE: BNP PETROLEUM CORPORATION
Statement of Financial Affairs
Form B7
Question 3b

Check Register (CD3340)
Report time & date: 09/07/239 07-28-09
Cash Disbursements For Dates 1/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfd | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 PC | WKG Frost | 13369 | 1/16/2009 | 3808 | SERION TECH ENGINEERING LP | 5100 POOL ROAD | HOUSTON | | 77210-4573 | AP | 50,000.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13449 | 1/16/2009 | 3819 | GENESIS WELL SERVICE | | COLLYVILLE | | 76034 | AP | 484.50 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13375 | 1/8/2009 | 1228 | CASH | | 0 | 0 | 0 | AP | 259.00 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13376 | 1/8/2009 | 2203 | BANK OF AMERICA BUSINESS CARD | P O BOX 15710 | WILMINGTON | DE | 19886-5710 | AP | 17,236.85 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13383 | 1/7/2009 | 3580 | SCHLUMBERGER TECHNOLOGY | P O BOX 201568 | HOUSTON | TX | 77216-1568 | AP | 30,656.45 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13383 | 1/7/2009 | 1825 | BUSINESS PRINTING, INC | 2701 W OXFORD AVE     UNIT 5 | SHERIDAN | CO | 80110 | AP | 815.08 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13384 | 1/7/2009 | 3839 | CAPT BILLY L SANDIFER | Unknown | Unknown | Unknown | Unknown | AP | 500.00 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13386 | 1/7/2009 | 1110 | SCCI PAYROLL SERVICES | P.O. BOX 7682 | CORPUS CHRISTI | TX | 78467-7682 | AP | 132.55 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13388 | 1/7/2009 | 1280 | SCCI ENTERPRISES LP | P.O. BOX 0690 | MISSION | TX | 78572-0090 | AP | 651.00 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13890 | 1/8/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 60,000.00 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13392 | 1/12/2009 | 2829 | TRANSCO TOWER LIMITED | P.O. BOX 200503 | HOUSTON | TX | 77216-0503 | AP | 100.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13426 | 1/13/2009 | 1091 | OFFICE DEPOT, INC. | DEPT 56 - 4910385741     P O BOX 689020 | DES MOINES | IA | 50368-9020 | AP | 1,000.00 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13431 | 1/13/2009 | 2404 | SAMS CLUB DIRECT | P.O. BOX 530930 | ATLANTA | GA | 30353-0930 | AP | 1,540.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13434 | 1/14/2009 | 3673 | TEXAS TRANSPORT COMPANY LLC | P.O. BOX 10427 | CORPUS CHRISTI | TX | 78460 | AP | 892.31 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13435 | 1/14/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 11,339.65 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13440 | 1/31/2009 | 3199 | LOUISIANA CRANE COMPANY LLC | P.O. BOX 644304 | PITTSBURG | PA | 15264-4304 | AP | 12,946.76 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13441 | 3/2/2009 | 3199 | LOUISIANA CRANE COMPANY LLC | P.O. BOX 644304 | PITTSBURG | PA | 15264-4304 | AP | 11,118.42 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13442 | 3/31/2009 | 3199 | LOUISIANA CRANE COMPANY LP | P.O. BOX 644304 | PITTSBURG | PA | 15264-4304 | AP | 11,118.42 | | CLEARED 04/30/09 |
| | 1 PC | WKG Frost | 13449 | 1/22/2009 | 2813 | CC FORBES COMPANY LP | P.O. BOX 250 | ALICE | TX | 78333 | AP | 20,000.00 | | CLEARED 01/31/09 |
| | 1 PC | WKG Frost | 13450 | 2/5/2009 | 2813 | CC FORBES COMPANY LP | P.O. BOX 250 | ALICE | TX | 78333 | AP | 50,000.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13451 | 2/5/2009 | 2813 | CC FORBES ENTERPRISES LP | P.O. BOX 250 | ALICE | TX | 78333 | AP | 30,000.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13472 | 2/6/2009 | 2849 | OIL PATCH PETROLEUM INC | 1526 N PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78408 | AP | 10,000.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13489 | 2/6/2009 | 2404 | SAMS CLUB DIRECT | P.O. BOX 530930 | ATLANTA | GA | 30353-0930 | AP | 500.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13490 | 2/6/2009 | 2203 | BANK OF AMERICA BUSINESS CARD | P O BOX 15710 | WILMINGTON | DE | 19886-5710 | AP | 1,540.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13527 | 2/17/2009 | 2849 | OIL PATCH PETROLEUM INC | DEPT 56 - 4910385741     P O BOX 689020 | DES MOINES | IA | 50368-9020 | AP | 22,000.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13528 | 2/19/2009 | 1 | LAND & BAY GAUGING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78401-0004 | AP | 9,955.10 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13529 | 2/19/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 5,658.73 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13530 | 2/20/2009 | 1 | LAND & BAY GAUGING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78401 | AP | 1,145.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13531 | 2/20/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 3,500.00 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13532 | 2/20/2009 | 2404 | SAMS CLUB DIRECT | P.O. BOX 530930 | ATLANTA | GA | 30353-0930 | AP | 598.78 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13533 | 2/20/2009 | 2021 | CUDD DIRECT, LLC | 3797 DALLAS DR | CHICAGO | IL | 60675-5723 | AP | 250.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13546 | 2/26/2009 | 3050 | TEXAS ENERGY SERVICES LP | 3797 DALLAS DR | CORPUS CHRISTI | TX | | AP | 130.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13547 | 2/26/2009 | 1 | LAND & BAY GAUGING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 30,157.55 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13548 | 2/27/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 18,297.62 | | CLEARED 02/27/09 |
| | 1 PC | WKG Frost | 13551 | 2/27/2009 | 1889 | WESTERNGECO | P.O. BOX 1682 | ODEM | TX | | AP | 435.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13591 | 2/27/2009 | 2815 | GYRODATA INC | P.O BOX 4247, DEPT 662 | HOUSTON | TX | 77210-4247 | AP | 12,760.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13580 | 3/2/2009 | 1799 | HOYT SALES & SERVICE | P.O BOX 6945 | CORPUS CHRISTI | TX | 78466 | AP | 2,185.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13581 | 3/2/2009 | 2203 | BANK OF AMERICA BUSINESS CARD | P O BOX 15710 | WILMINGTON | DE | 19886-5710 | AP | 250.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13582 | 3/2/2009 | 2849 | OIL PATCH PETROLEUM INC | DEPT 56 - 4910385741     P O BOX 689020 | DES MOINES | IA | 50368-9020 | AP | 1,635.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13583 | 3/2/2009 | 1889 | WESTERNGECO | P.O BOX 200815 | HOUSTON | TX | 77216-0815 | AP | 70,000.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13594 | 3/12/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 2,296.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13596 | 3/12/2009 | 1 | BNP PETROLEUM CORPORATION | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 26,264.96 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13598 | 3/12/2009 | 3576 | AJ'S SERVICES | P.O BOX 3171 | ALICE | TX | 78333 | AP | 16,943.92 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13599 | 3/12/2009 | 2821 | DAVIS-LYNCH INC | P.O BOX 262208 | HOUSTON | TX | 77207-2326 | AP | 1,140.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13600 | 3/12/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 1,092.23 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13601 | 3/17/2009 | 1 | LAND & BAY GAUGING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 2,875.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13621 | 3/18/2009 | 1538 | WARRIOR ENERGY SERVICES CORP | 5729 LA QUINTA ST | CORPUS CHRISTI | TX | 78401 | AP | 14,348.54 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13604 | 3/18/2009 | 1 | BNP PETROLEUM CORPORATION | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 8,098.18 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13605 | 3/19/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,008.74 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13606 | 3/19/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 20,000.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13610 | 3/24/2009 | 1538 | WARRIOR ENERGY SERVICES CORP | 5729 LA QUINTA ST | CORPUS CHRISTI | TX | 78401 | AP | 17,430.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13613 | 3/30/2009 | 3 | BNP PETROLEUM CORPORATION | 6243 WILLERS WAY | HOUSTON | TX | 77057 | AP | 26,537.28 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13614 | 3/30/2009 | 1 | LAND & BAY GAUGING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 23,000.00 | | CLEARED 03/31/09 |
| | 1 PC | WKG Frost | 13621 | 4/2/2009 | 3883 | S & D VACUUM SERVICE LLC | P.O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 14,346.54 | | CLEARED 04/30/09 |
| | 1 PC | WKG Frost | 13622 | 4/2/2009 | 3137 | BLACK MAVERICK WIRELINE | P.O BOX 10405 | CORPUS CHRISTI | TX | 78460 | AP | 7,528.51 | | CLEARED 04/30/09 |
| | 1 PC | WKG Frost | 13624 | 4/3/2009 | 3 | CUDD PRESSURE CONTROL | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 8,378.72 | | CLEARED 04/30/09 |
| | 1 PC | WKG Frost | 13625 | 4/3/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 6,000.00 | | CLEARED 04/30/09 |

Check Register (GD2310)
Report time & date: 08/07/09 07:28:40
Cash Disbursements For Dates 1/1/09 - 4/2/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PC | WKG Frost | 18628 | 4/2/2009 | | EL PASO ENERGY SERVICES INC | LEOPARDO STE 500 | CORPUS CHRISTI | TX | 78408 | AP | 9,756.36 | | CLEARED 04/30/09 |
| 1 | PC | WKG Frost | 13628 | 4/2/2009 | 3137 | CUDD PRESSURE CONTROL | P O BOX 10405 | CORPUS CHRISTI | TX | 78460 | AP | 17,355.30 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | 13702 | 3/14/2009 | 3888 | WARRIOR ENERGY SERVICES CORP | 5729 LEOPARD ST | KINGSVILLE | TX | 78364 | AP | 582.26 | | CLEARED 04/30/09 |
| 1 | PC | WKG Frost | 13703 | 4/2/2009 | 3683 | S & D VACUUM SERVICE LLC | P O BOX 1882 | CORPUS CHRISTI | TX | 78403 | AP | 4,500.00 | | CLEARED 04/30/09 |
| 1 | PC | WKG Frost | CK-BY-PHON | 1/7/2009 | 2095 | LONNY WELL SERVICE INC | P O BOX 5001 | CAROL STREAM | IL | 60197-5001 | AP | 982.77 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | CK-BY-PHON | 1/7/2009 | 2095 | AT&T | P O BOX 5001 | AUSTIN | TX | 78708 | AP | 1,627.37 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010209-1 | 1/7/2009 | 2863 | TELWEST NETWORK SERVICES | P O BOX 81053 | CORPUS CHRISTI | TX | 78471-0004 | AP | 5,000.00 | WT | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010209-1 | 1/2/2009 | 11 | BNP OPERATING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 4,000.00 | WT | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010209-2 | 1/2/2009 | 6 | LAND & BAY GAUGING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 2,000.00 | WT | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010209-3 | 1/2/2009 | 11 | BNP OPERATING LLC | 500 N WATER STREET STE 510 | AUSTIN | TX | 78709-0819 | AP | 8,735.89 | WT | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010009-1 | 1/6/2009 | 8 | BNP NETWORKS, LLC | P O BOX 90819 | CORPUS CHRISTI | TX | 78471 | AP | 995.51 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010009-1 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,600.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010009-2 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010009-2 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 9,533.89 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010009-3 | 1/6/2009 | 6 | LAND & BAY GAUGING, LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 20,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010009-4 | 1/6/2009 | 1012 | BNP PETROLEUM CORPORATION | P O BOX 2351 | CAROL STREAM | IL | 60132-0533 | AP | 20,291.08 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010209-1 | 1/7/2009 | 1012 | AMERICAN EXPRESS, INC. | P O BOX 2351 | CORPUS CHRISTI | TX | 78471-0004 | AP | 950.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT010209-1 | 1/12/2009 | 11 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-1 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 90819 | AUSTIN | TX | 78709-0819 | AP | 2,382.63 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-1 | 1/20/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 3,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-2 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 15,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-2 | 1/20/2009 | 6 | LAND & BAY GAUGING, LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 9,533.78 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-3 | 1/26/2009 | 1065 | HUMANA INC. | P O BOX 533 | CAROL STREAM | IL | 60132-0533 | AP | 10,884.17 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-3 | 1/26/2009 | 1065 | HUMANA INC. | P O BOX 533 | CAROL STREAM | IL | 60132-0533 | AP | 1,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT013009-1 | 1/26/2009 | 11 | BNP OPERATING LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 12,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT013009-1 | 1/26/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 1,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT013009-1 | 1/26/2009 | 1012 | BNP PETROLEUM CORPORATION | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,000.00 | | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT013049-1 | 1/30/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 640448 | CORPUS CHRISTI | TX | 78401 | AP | 1,728.87 | WT | CLEARED 01/31/09 |
| 1 | PC | WKG Frost | WT012009-1 | 2/4/2009 | 1012 | AMERICAN EXPRESS, INC. | P O BOX 640448 | DALLAS | TX | 75265-0448 | AP | 25,000.00 | WT | CLEARED 02/27/09 |
| 1 | PC | WKG Frost | WT0283509-1 | 2/5/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P O BOX 90819 | AUSTIN | TX | 78601 | AP | 12,000.00 | | CLEARED 02/27/09 |
| 1 | PC | WKG Frost | WT0283509-1 | 2/5/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P O BOX 90819 | AUSTIN | TX | 78709-0819 | AP | 10,000.00 | WT | CLEARED 02/27/09 |
| 1 | PC | WKG Frost | WT0283509-2 | 2/5/2009 | 1012 | BNP PETROLEUM CORPORATION | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 8,500.00 | WT | CLEARED 02/27/09 |
| 1 | PC | WKG Frost | WT0283509-2 | 2/5/2009 | 6 | LAND & BAY GAUGING LLC | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,335.12 | WT | CLEARED 02/27/09 |
| 1 | PC | WKG Frost | WT0283509-P | 2/5/2009 | 1012 | AMERICAN EXPRESS, INC. | P O BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 883.00 | WT | CLEARED 02/27/09 |
| 1 | PC | WKG Frost | WT010109-1 | 3/10/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P O BOX 640448 | DALLAS | TX | 75265-0448 | AP | 7,735.62 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | WT010309-1 | 3/10/2009 | 11 | BNP OPERATING LLC | P O BOX 90819 | AUSTIN | TX | 78709-0819 | AP | 50,688.50 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | WT031009-1 | 3/10/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P O BOX 90819 | AUSTIN | TX | 78709-0819 | AP | 31,939.09 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | WT0324209-1 | 3/24/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P O BOX 90819 | AUSTIN | TX | 78601 | AP | 64,411.69 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | WT0324209-1 | 3/24/2009 | 6 | LAND & BAY GAUGING LLC | 23408 US HWY 59, SUITE 100 | PORTER | TX | 77365 | AP | 2,835.49 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | WT0327209-1 | 3/27/2009 | 3866 | MUSTANG GAS COMPRESSION LLC | P O BOX 640448 | HOUSTON | TX | 77024 | AP | 2,392.93 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | WT0324209-P | 3/24/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | 1810 E MAIN | PORTER | TX | 78601 | AP | 5.00 | | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | WT0325209-1 | 3/24/2009 | 3683 | S & D VACUUM SERVICE LLC | P O BOX 1882 | HOUSTON | TX | 78401 | AP | 10,000.00 | WT | CLEARED 03/31/09 |
| 1 | PC | WKG Frost | 13377 | 1/7/2009 | 1812 | CARLISLE INSURANCE | P O DRAWER 3030 | ALICE | TX | 78333 | AP | 70,000.00 | WT | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13377 | 1/13/2009 | 2181 | AFLAC | 1815 BRETT RD | NEW CASTLE | DE | 19720 | AP | 8,713.06 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13378 | 1/13/2009 | 1009 | JOHN HANCOCK USA (LOCKBOX #77250) | 1932 WYNNTON ROAD PROCESSING SE | COLUMBUS | GA | 31999-0001 | DIE | 8,512.21 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13381 | 1/7/2009 | 1050 | AT&T MOBILITY | DEPT 31 -0009167776 | AKRON | OH | 44309-3578 | AP | 11,326.23 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13382 | 1/13/2009 | 3683 | S & D VACUUM SERVICE LLC | P O BOX 1682 | CORPUS CHRISTI | TX | 78364 | AP | 1,033.34 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13385 | 1/13/2009 | 1037 | AT&T MOBILITY | P O BOX 655074 | CAROL STREAM | IL | 60197-4463 | AP | 774.70 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13393 | 1/13/2009 | 2095 | AT&T | P O BOX 650574 | CAROL STREAM | IL | 60197-4463 | AP | 1,355.66 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13384 | 1/13/2009 | 1009 | ALLSTATE INSURANCE COMPANY | P O BOX 5901 | CAROL STREAM | IA | 50936-8030 | AP | 2,053.23 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13385 | 1/13/2009 | 1037 | AT&T MOBILITY | P O BOX 660481 | DES MOINES | IA | 50936-8930 | AP | 591.24 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13386 | 1/13/2009 | 1040 | PEACOX | DEPT. #142 | DES MOINES | IA | 50936-8030 | AP | 878.69 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13402 | 1/13/2009 | 1058 | IHS GLOBAL INC | DEPT #142 | DENVER | CO | 80271-0142 | AP | 328.60 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13403 | 1/13/2009 | 1274 | IKON FINANCIAL SERVICES | P O BOX 660016 | DALLAS | TX | 75266-0016 | AP | 1,648.46 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13404 | 1/13/2009 | 2208 | IMPERIAL CREDIT SYSTEMS (1), INC | P O BOX 740907 | CORPUS CHRISTI | TX | 75581 | AP | 511.68 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13406 | 1/7/2009 | 2374 | IMPERIAL CREDIT SERVICES INC | P O BOX 740944 | DES MOINES | IA | 79901 | AP | 562.07 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13407 | 1/13/2009 | 2714 | KASTLE SYSTEMS OF TEXAS | P O BOX 79160 | BALTIMORE | MD | 21275-5160 | AP | 150.00 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13408 | 1/13/2009 | 2714 | KASTLE SYSTEMS OF TEXAS | P O BOX 79160 | BALTIMORE | MD | 21275-5160 | AP | 150.00 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 13409 | 1/13/2009 | 2714 | KASTLE SYSTEMS OF TEXAS | P O BOX 79160 | BALTIMORE | MD | 21275-5160 | AP | 291.20 | | CLEARED 01/31/09 |

Check Register (CD3310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements For Dates 1/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | Payee | Check No | Check date | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfd | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 1 PC | WKG Frost | 1035 | 13408 | 1/13/2009 | LAZ PARKING | P.O. BOX 33724 | HARTFORD | CT | 061503724 | AP | 25.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1035 | 13409 | 1/13/2009 | LAZ PARKING | P.O. BOX 33724 | HARTFORD | CT | 061503724 | AP | 15.49 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1035 | 13410 | 1/13/2009 | LAZ PARKING | P.O. BOX 33724 | HARTFORD | CT | 061503724 | AP | 28.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1035 | 13411 | 1/13/2009 | LAZ PARKING | P.O. BOX 33724 | HARTFORD | CT | 061503724 | AP | 780.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2452 | 13412 | 1/13/2009 | MITEL LEASING | P.O. BOX 973105 | DALLAS | TX | 753973105 | AP | 2,326.73 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2452 | 13413 | 1/13/2009 | MITEL LEASING | P.O. BOX 973105 | DALLAS | TX | 753973105 | AP | 816.85 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3673 | 13414 | 1/13/2009 | MOUNTAIN GLACIER LLC | P.O. BOX 927 | EVANSVILLE | IN | 47706 | AP | 24.47 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2060 | 13415 | 1/13/2009 | OZARKA WATER | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | AP | 15.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3088 | 13416 | 1/13/2009 | PITNEY BOWES | PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | AP | 464.65 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1101 | 13417 | 1/13/2009 | PITNEY BOWES | PO BOX 856042 | LOUISVILLE | KY | 40285-6042 | AP | 575.10 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1101 1 | 13418 | 1/13/2009 | PITNEY BOWES PURCHASE POWER | PO BOX 856042 | LOUISVILLE | KY | 40285-6042 | AP | 22.36 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2863 | 13419 | 1/13/2009 | TELWEST NETWORK SERVICES | P.O. BOX 81553 | AUSTIN | TX | 78708 | AP | 2,848.87 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1118 | 13420 | 1/13/2009 | TEXAS GAS SERVICE | P.O. BOX 269059 | DES MOINES | IA | 503680-9010 | AP | 4,230.51 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1128 | 13421 | 1/13/2009 | THE CORPUS CHRISTI LAND OFFICE | 6210 IH 37 CONGRESS AVENUE | AUSTIN | TX | 74701-01495 | AP | 540.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1128 | 13422 | 1/13/2009 | THE CORPUS CHRISTI TOWN CLUB | 600 N SHORELINE, STE 600 | CORPUS CHRISTI | TX | 78401 | AP | 151.55 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2477 | 13423 | 1/13/2009 | UNITED PARCEL SERVICE | LOCKBOX 577 | CAROL STREAM | IL | 60132-0577 | AP | 10.83 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3383 | 13424 | 1/13/2009 | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | 75266-0108 | AP | 221.06 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1450 | 13425 | 1/13/2009 | XOX CORPORATION | P.O. BOX 650361 | DALLAS | TX | 75265-0361 | AP | 229.16 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2095 | 13426 | 1/13/2009 | AT&T | P.O. BOX 5001 | CAROL STREAM | IL | 60197-5001 | AP | 678.85 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1812 | 13429 | 1/13/2009 | CARLISLE INSURANCE | P.O. DRAWER 3030 | 1810 E MAIN ALICE | TX | 78333 | AP | 9,947.99 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3450 | 13430 | 1/14/2009 | BNP NETWORKS | 500 N WATER STREET, SUITE 510 | CORPUS CHRISTI | TX | 78471 | AP | 9,243.51 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3431 | 13431 | 1/14/2009 | COASTAL PETROLEUM CORPORATION | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 40,737.64 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 9 | 13432 | 1/14/2009 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 29,349.80 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2224 | 13433 | 1/14/2009 | TEXAS MUTUAL INSURANCE COMPAN | 6210 HIGHWAY 290 EAST | AUSTIN | TX | 78723 | AP | 5,310.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3402 | 13434 | 1/15/2009 | S302 MANDELL PROPERTY LP | 500 N WATER ST, STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 12,000.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1148 | 13435 | 1/15/2009 | CARDTRONICS | P.O. BOX 660885 | DALLAS | TX | 75266-0885 | AP | 2,061.44 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3820 | 13443 | 1/16/2009 | ALL TEXAS GAUGING | P.O. BOX 982 | CUERO | TX | 77954 | AP | 2,125.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2866 | 13444 | 1/16/2009 | LUERA'S WELDING SERVICE INC | P.O. BOX 4108 | ALICE | TX | 78333 | AP | 2,590.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3722 | 13445 | 1/16/2009 | CLEAR GULF ASSOCIATES | 650 POYDRAS ST. SUITE | NEW ORLEANS | LA | 70130 | AP | 3,200.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3446 | 13446 | 1/16/2009 | CLEAR GULF ASSOCIATES | | Unknown | Unknown town | | AP | 2,950.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 9 | 13447 | 1/21/2009 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 10,908.02 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 9 | 13448 | 1/22/2009 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,650.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 1088 | 13452 | 1/28/2009 | GLORIA ARREDONDO | 4529 WAPENTATE | HOUSTON | TX | 77057 | AP | 158.45 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 2790 | 13453 | 1/28/2009 | CAM TRUST | 6243 MILLERS WAY | HOUSTON | TX | 77057 | AP | 17,416.00 | | CLEARED 01/31/09 |
| 4 | 1 PC | WKG Frost | 3069 | 13454 | 1/28/2009 | ALL YEAR VACATIONS | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 6,227.16 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3861 | 13455 | 1/28/2009 | BNP PETROLEUM CORPORATION | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 29,501.22 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 9 | 13456 | 1/28/2009 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 17,578.84 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1935 | 13457 | 1/28/2009 | ALFREDO CORONADO | 925 CHASE | CORPUS CHRISTI | TX | 78412 | AP | 350.88 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3170 | 13458 | 1/28/2009 | CANADA DRILLING CO INC | 7315 BROMPTON #626B | HOUSTON | TX | 77025 | AP | 120.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 2814 | 13459 | 1/28/2009 | JESSICA LEE BRISTER | P.O. BOX 474 | HOUSTON | TX | 77402 | AP | 120.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3179 | 13460 | 1/28/2009 | R KNOX WESTMORELAND | | BELLAIRE | TX | 77401 | AP | 120.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3313 | 13461 | 1/28/2009 | TAMMY DESPAIN | P.O. BOX 67 | ODEM | TX | 78370 | AP | 120.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3325 | 13462 | 1/28/2009 | VICTOR LOPEZ | PEPP BLDG | DEER PK | CO | 80209 | AP | 895.86 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3144 | 13471 | 1/30/2009 | GRACE TAPIA | 705 N. NAVIGATION | PORTLAND | TX | 78374 | AP | 1,096.26 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3069 | 13472 | 1/30/2009 | WELDINGHOUSE INC | 4917 MARBLE | CORPUS CHRISTI | TX | 78408 | AP | 66.09 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 2282 | 13473 | 1/30/2009 | PORT LAND WELDING & MACHINE INC | P.O. BOX 90 | SINTON | TX | 78387-0142 | AP | 10,000.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1188 | 13474 | 2/4/2009 | MARIOS FACTORS INC | 1667 COUNTY ROAD 1334 | ARANSAS PASS | TX | 78411 | AP | 120.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3084 | 13475 | 2/4/2009 | QUALITY SOUTH TEXAS | 318 MOORE STREET | CORPUS CHRISTI | TX | 78411 | AP | 120.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1110 | 13476 | 2/6/2009 | SCCI PAYROLL SPECIALISTS | 4556 ADKINS | CORPUS CHRISTI | TX | 78411 | AP | 123.39 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1009 | 13477 | 2/6/2009 | ALLSTATE INSURANCE COMPANY | P.O. BOX 7662 | AKRON | OH | 18467-7662 | AP | 2,175.14 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1009 | 13478 | 2/6/2009 | ALLSTATE INSURANCE COMPANY | P.O. BOX 3578 | AKRON | OH | 44309-3578 | AP | 774.70 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1009 | 13479 | 2/6/2009 | ALLSTATE INSURANCE COMPANY | P.O. BOX 3578 | AKRON | OH | 44309-3578 | AP | 1,513.94 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1009 | 13480 | 2/6/2009 | ALLSTATE INSURANCE COMPANY | P.O. BOX 3578 | AKRON | OH | 44309-3578 | AP | 388.10 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3437 | 13481 | 2/6/2009 | AMERICAN HOT SHOT SERVICE | P.O. BOX 271758 | CORPUS CHRISTI | TX | 78427 | AP | 800.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 1226 | 13482 | 2/6/2009 | CASH | | | 0 | 0 | AP | 472.12 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3673 | 13483 | 2/6/2009 | MOUNTAIN GLACIER LLC | P.O. BOX 860481 | EVANSVILLE | IN | 47706 | AP | 60.88 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3529 | 13484 | 2/6/2009 | OIL & GAS EVALUATIONS | P.O. BOX 927 | BELLAIRE | TX | 77401 | AP | 3,018.86 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3550 | 13485 | 2/6/2009 | ODOR LABORATORIES INC | 1825 EAST PLANO PKWY #160 | PLANO | TX | 75074-8570 | AP | 329.73 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3119 | 13486 | 2/6/2009 | AT&T | P.O. BOX 98918 | AUSTIN | TX | 78709-0819 | AP | 11,046.34 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 2305 | 13487 | 2/6/2009 | PREMIUM FINANCING SPECIALISTS | P.O. BOX 1682 | KINGSVILLE | TX | 78364 | AP | 1,148.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 3863 | 13488 | 2/6/2009 | S A VACUUM SERVICE LLC | 716 S FRIO | SAN ANTONIO | TX | 78207-5511 | AP | 367.02 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | 2512 | 13491 | 2/6/2009 | JAMES BLACK III | P.O. BOX | AKRON | OH | | AP | 50.07 | | OPEN |
| 4 | 1 PC | WKG Frost | 1037 | 13493 | 2/6/2009 | ATX T MOBILITY | P.O. BOX 650574 | CAROL STREAM | IL | 60197-6463 | AP | 1,754.47 | | CLEARED 02/27/09 |

3 of 9

Check Register (CD1310)
Report time & date: 08/07/29 07:28:09
Cash Disbursements For Dates 11/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | Payee | Check No | Check date | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfer | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 1 PC | WKG Frost | | 13486 | 2/6/2009 | 1048 EXXONMOBIL | CAROL STREAM | CAROL STREAM | IL | 60197-0574 | AP | 603.60 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13487 | 2/6/2009 | 3366 HOLT LAND SERVICES | P O BOX 688638 | DES MOINES | IA | 50368-8938 | AP | 605.60 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13487 | 2/6/2009 | 3366 HOLT LAND SERVICES | P O BOX 183 | PLEDGER | TX | 77468 | AP | 1,575.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13488 | 2/6/2009 | 1274_2 IKON FINANACIAL SERVICES | P O BOX 650016 | DALLAS | TX | 75265-0016 | AP | 648.22 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13489 | 2/6/2009 | 2523 KOCH NITROGEN CORPORATION CORPUS CHRISTI | P O BOX 120 | CORPUS CHRISTI | TX | | AP | 533.31 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13490 | 2/6/2009 | 2538 JOE ENTERPRISES, LP | P O BOX 1000 | MISSION | TX | 78573-1000 | AP | 670.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13501 | 2/6/2009 | 2714 KASTLE SYSTEMS OF TEXAS | P O BOX 75160 | DALLAS | TX | 21275-5160 | AP | 291.20 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13502 | 2/6/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 24.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13503 | 2/6/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 25.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13504 | 2/6/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 780.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13505 | 2/6/2009 | 2452 MITEL LEASING | P O BOX 973105 | DALLAS | TX | 75397-3105 | AP | 2,129.05 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13506 | 2/6/2009 | 2452 MITEL LEASING | P O BOX 973105 | DALLAS | TX | 75397-3105 | AP | 626.77 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13507 | 2/6/2009 | 2452 MITEL LEASING | P O BOX 973105 | DALLAS | TX | 75397-3105 | AP | 2,326.73 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13508 | 2/6/2009 | 2452 MITEL LEASING | P O BOX 973105 | DALLAS | TX | 75397-3105 | AP | 1,232.51 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13509 | 2/6/2009 | 2060 OZARKA WATER | P O BOX 856680 | LOUISVILLE | KY | 40285-6680 | AP | 42.39 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13510 | 2/6/2009 | 1101 PITNEY BOWES PURCHASE POWER | P O BOX 856042 | LOUISVILLE | KY | 40285-6042 | AP | 253.33 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13511 | 2/6/2009 | 1101 PITNEY BOWES | P O BOX 856390 | LOUISVILLE | KY | 40285-6390 | AP | 51.71 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13512 | 2/6/2009 | 2880 ROBERT NUNEZ | P O BOX 51642 | EDDY | TX | 78733 | AP | 12.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13513 | 2/6/2009 | 2853 TELVEST NETWORK SERVICES | P O BOX 51553 | AUSTIN | TX | 78708 | AP | 1,117.05 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13514 | 2/6/2009 | 1118 TEXACO/SHELL | P O BOX 689010 | DES MOINES | IA | 50368-9010 | AP | 2,383.75 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13515 | 2/6/2009 | 3883 S & D VACUUM SERVICE LLC | P O BOX 973061 | KINGSVILLE | TX | 75397-3061 | AP | 528.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13516 | 2/6/2009 | 3883 S & D VACUUM SERVICE LLC | P O BOX 2351 | KINGSVILLE | TX | 78364 | AP | 1,008.00 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13518 | 2/10/2009 | 3014 BERT HAHN | 21761 H SHARP RD | EDINBURG | TX | 78542 | AP | 7,008.12 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13519 | 2/10/2009 | 3137 CUDD PRESSURE CONTROL | P O BOX 203821 | HOUSTON | TX | 77216 | AP | 13,459.86 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13523 | 2/10/2009 | 3137 CUDD PRESSURE CORPORATION | P O BOX 203821 | HOUSTON | TX | 77216 | AP | 12,459.86 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13524 | 2/10/2009 | 6 LAND & BAY GAUGING LLC | P O BOX 2351 | KINGSVILLE | TX | 78364 | AP | 31,436.36 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13525 | 2/10/2009 | 3883 S & D VACUUM SERVICE LLC | P O BOX 2351 | KINGSVILLE | TX | 78364 | AP | 18,677.35 | | CLEARED 02/27/09 |
| 4 | 1 PC | WKG Frost | | 13526 | 2/16/2009 | 1001 HUMANA INC | P O BOX 1682 | KINGSVILLE | TX | 78364 | AP | 1,355.50 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13534 | 2/18/2009 | 1009 HUMANA INC | P O BOX 533 | CAROL STREAM | IL | 60112-0533 | AP | 3,553.70 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13535 | 2/24/2009 | 1056 PANOLA | P O BOX 533 | CAROL STREAM | IL | 60132-0533 | AP | 6,855.47 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13536 | 2/24/2009 | 3215 TECH DATA CORPORATION | P O BOX 720238 | DALLAS | TX | 75372-0238 | AP | 1,906.50 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13537 | 2/25/2009 | 1035 GLORIA ARREDONDO | 4520 WAPENTATE | DALLAS | TX | 78413 | AP | 137.17 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13538 | 2/24/2009 | 3114 JESSICA LEE BRISTER | P O BOX 1682 | HOUSTON | TX | 77025 | AP | 120.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13539 | 2/25/2009 | 3138 LISA P. DANIELS | 14327 COUNTY ROAD 1334 | SINTON | TX | 77025 | AP | 120.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13540 | 2/25/2009 | 3160 MONTA KNIPPA | 419 THIRD STREET | ARANSAS PASS | TX | 78336 | AP | 9.09 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13541 | 2/25/2009 | 3160 MONTA KNIPPA | 419 THIRD STREET | ARANSAS PASS | TX | 78336 | AP | 1,023.94 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13542 | 2/25/2009 | 3161 SELINA GARZA | 4500 ADKINS | CORPUS CHRISTI | TX | 78411 | AP | 135.15 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13543 | 2/25/2009 | 3883 S & D VACUUM SERVICE LLC | P O BOX 1682 | HOUSTON | TX | 77022 | AP | 120.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13544 | 2/25/2009 | 3161 SELINA GARZA | 419 THIRD STREET | CORPUS CHRISTI | TX | 78411 | AP | 9.09 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13550 | 3/2/2009 | 3540 MONTA KNIPPA | P O BOX 65404 | PALATINE | IL | 60095-0409 | AP | 139.04 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13551 | 3/2/2009 | 1037 AT& T MOBILITY | P O BOX 650574 | CAROL STREAM | IL | 60197-0493 | AP | 2,845.80 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13552 | 3/2/2009 | 3090 AT&T | P O BOX 5001 | CAROL STREAM | TX | 60197-5001 | AP | 624.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13553 | 3/2/2009 | 3728 AMBUS ONG | DEPT 50 - 0059167778    P O BOX 689020 | PALATINE | IL | 60055-0009 | AP | 100.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13556 | 3/2/2009 | 2846 DELL COMMERCIAL CREDIT | DEPT 50 - 0009200 | DES MOINES | IA | 50368-9200 | AP | 105.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13558 | 3/2/2009 | 2872 DUKE CONTROLS | P O DRAWER 4669 | CORPUS CHRISTI | TX | 78469-4669 | AP | 354.77 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13559 | 3/2/2009 | 1049 FEDEX | P O BOX 660481 | DALLAS | TX | 75266-0481 | AP | 696.27 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13560 | 3/2/2009 | 1058 IKON | P O BOX 660481 | DALLAS | TX | 75266-0481 | AP | 782.28 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13561 | 3/2/2009 | 1266 JB MEASUREMENT SERVICE INC | P O BOX 3321 | MCALLEN | TX | 78502 | AP | 584.22 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13562 | 3/2/2009 | 1274_2 IKON FINANACIAL SERVICES | P O BOX 650016 | DALLAS | TX | 75265-0016 | AP | 135.31 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13563 | 3/2/2009 | 257 INTERCONNECT SERVICES INC | 218 N CHAPARRAL | CORPUS CHRISTI | TX | 78401 | AP | 135.31 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13564 | 3/2/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 25.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13565 | 3/2/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 25.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13566 | 3/2/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 780.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13567 | 3/2/2009 | 1035 LAZ PARKING | P O BOX 33724 | HARTFORD | CT | 06150-3724 | AP | 24.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13571 | 3/5/2009 | 3873 MOUNTAIN GLACIER LLC | P O BOX 59 | EVANSVILLE | IN | 47706 | AP | 19.18 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13572 | 3/2/2009 | 2404 SAMS CLUB DIRECT | P O BOX 659930 | ATLANTA | GA | 30353-0930 | AP | 486.68 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13573 | 3/2/2009 | 1116 SCJ PAYROLL SERVICES | P O BOX 51475 | LAFAYETTE | LA | 70505-1475 | AP | 1,256.90 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13574 | 3/2/2009 | 1184 SOUTHERN FLOW COMPANIES | P O BOX 51475 | LAFAYETTE | LA | 70505-1475 | AP | 159.78 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13575 | 3/2/2009 | 2853 TELVEST NETWORK SERVICES | P O BOX 51553 | AUSTIN | TX | 78708 | AP | 2,643.06 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13576 | 3/2/2009 | 120 TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 | AP | 140.00 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13577 | 3/2/2009 | 1049 FEDEX | P O BOX 660481 | DALLAS | TX | 75266-0481 | AP | 196.33 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13578 | 3/2/2009 | 2991 WELLPOINT SYSTEMS (1) INC | 72860 BAYAUD AVENUE   SUITE 400 | LAKEWOOD | CO | | AP | 391.97 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13579 | 3/2/2009 | 1140 XEROX CORPORATION | P O BOX 650361 | DALLAS | TX | 75265-0361 | AP | 391.97 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13585 | 3/5/2009 | 2282 FORT LAND INGLIS | P O BOX 59 | PORTLAND | TX | 78374 | AP | 633.26 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13586 | 3/2/2009 | 2282 FORT LAND WELDING & MACHINE INC | P O BOX 639 | INGLESIDE ISLAND DR | TX | | AP | 484.98 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13587 | 3/5/2009 | 2807 VALERUS COMPRESSION SVCS LP | DEPT 5339   P O BOX 4228 | HOUSTON | TX | 77210-4228 | AP | 43.48 | | CLEARED 03/31/09 |
| 4 | 1 PC | WKG Frost | | 13888 | 3/5/2009 | 2807 VALERUS COMPRESSION SVCS LP | DEPT 5339   P O BOX 4228 | HOUSTON | TX | 77210-4228 | AP | 4,817.13 | | CLEARED 03/31/09 |

4 of 9

Check Register (CD2310)
Report time & date: 08/07/09 07:28-09
Cash Disbursements For Dates 11/09 - 4/30/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PC | WKG Frost | 13589 | 3/5/2009 | 3989 | S & D VACUUM SERVICE LLC | 4633 PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 | AP | 2,182.45 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13590 | 3/6/2009 | 3983 | S & D VACUUM SERVICE LLC | P O BOX 1682 | KINGSVILLE | TX | 78364 | AP | 2,189.42 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13591 | 3/6/2009 | 3983 | S & D VACUUM SERVICE LLC | P O BOX 1682 | KINGSVILLE | TX | 78364 | AP | 1,722.00 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13592 | 3/10/2009 | 1209 | ALICE SOUTHERN EQUIP SERV | P.O. BOX 2058 | ALICE | TX | 78333-2058 | AP | 1,082.50 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13593 | 3/10/2009 | 3898 | BMW WELL SERVICE INC | P.O. BOX 741 | ROCKPORT | TX | 78381 | AP | 3,281.90 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13594 | 3/11/2009 | 3712 | BELAIRE ENVIRONMENTAL INC | P.O. BOX 741 | ROCKPORT | TX | 78381 | AP | 3,281.90 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13595 | 3/12/2009 | 1825 | ALFREDO CORONADO | 525 CHASE | CORPUS CHRISTI | TX | 78412 | AP | 381.64 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13601 | 3/24/2009 | 1061 | GULF COAST LASER RENU | P.O. BOX 686 | PORTLAND | TX | 78374 | AP | 96.34 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13608 | 3/24/2009 | 1085 | HUMANA INC | P.O. BOX 533 | CAROL STREAM | IL | 60132-0533 | AP | 7,268.51 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13609 | 3/24/2009 | 1085 | HUMANA INC | P.O. BOX 533 | CAROL STREAM | IL | 60132-0533 | AP | 7,036.31 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13611 | 3/25/2009 | 2835 | JGF ENTERPRISES, LP | P.O. BOX 1000 | MISSION | TX | 78573-1000 | AP | 1,476.00 | | CLEARED 03/31/09 |
| 4 | PC | WKG Frost | 13612 | 3/27/2009 | 2807 | VALERUS COMPRESSION SVCS LP | DEPT 5539   P.O. BOX 4228 | HOUSTON | TX | 77210-4228 | AP | 13,736.93 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13615 | 3/31/2009 | 4040 | BMW PETROLEUM CORPORATION | 500 N WATER STREET STE 510 | CARPAD SPRINGS | TX | 78834 | AP | 17,300.00 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13616 | 3/31/2009 | 3683 | S & D VACUUM SERVICE LLC | P O BOX 1682 | KINGSVILLE | TX | 78364 | AP | 2,298.00 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13617 | 3/31/2009 | 2095 | AT&T | P.O. BOX 5001 | CAROL STREAM | IL | 60197-5001 | AP | 854.23 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13618 | 4/2/2009 | 2095 | AT&T | P.O. BOX 5001 | CAROL STREAM | IL | 60197-5001 | AP | 99.93 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13619 | 4/2/2009 | 1822 | CORONADO MILLENNIUM | 109 N CHAPARRAL | CORPUS CHRISTI | TX | 78403 | AP | 115.90 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13621 | 4/2/2009 | 3651 | CGW DIRECT, LLC | 11720 WEST HALLIFAX AVENUE SUITE 230 | GOLDEN | CO | 80401-4892 | AP | 39.99 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 13623 | 4/9/2009 | 2001 | CGW DIRECT, LLC | P.O. BOX 75723 | CHICAGO | IL | 60675-5723 | AP | 5,000.00 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | WT011609-1 | 1/16/2009 | 11 | BNP OPERATING, LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 1,351.78 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | WT012409-1 | 1/24/2009 | 2305 | PREMIUM FINANCING SPECIALISTS | P.O. BOX 90919 | CHICAGO | IL | 60696-0919 | AP | 6,191.48 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | 13991 | 2/19/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20,000.00 | | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | 13992 | 2/26/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 45,000.00 | | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | 14140 | 4/3/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 27,000.00 | | CLEARED 04/30/09 |
| 1 | PC | DSB Frost | 14141 | 4/3/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 45,000.00 | | CLEARED 04/30/09 |
| 1 | PC | DSB Frost | 14148 | 3/26/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 30,000.00 | | CLEARED 03/31/09 |
| 1 | PC | DSB Frost | WT010509-1 | 1/5/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 7,000.00 | WT | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT010609-1 | 1/6/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT010609-2 | 1/6/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 100,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT010609-3 | 1/6/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT010709-1 | 1/7/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 200,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT010709-2 | 1/7/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 100,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT011209-1 | 1/12/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 5,000.00 | WT | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT011209-2 | 1/12/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 110,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT012109-1 | 1/21/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 30,000.00 | WT | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT012109-2 | 1/21/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT012709-1 | 1/27/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 25,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT012809-1 | 1/28/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 50,000.00 | | CLEARED 01/31/09 |
| 1 | PC | DSB Frost | WT020209-1 | 2/2/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 25,000.00 | | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT021309-1 | 2/13/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 15,000.00 | | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT021709-1 | 2/17/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 7,500.00 | WT | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT021709-2 | 2/17/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 32,000.00 | | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT021709-3 | 2/17/2009 | 1843 | COMMISSIONER OF THE TEXAS | 1700 N CONGRESS AVENUE, S. F. AUSTIN BLDG | AUSTIN | TX | 78701-1495 | AP | 3,040.43 | WT | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT022509-1 | 2/25/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 0.49 | WT | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT022509-2 | 2/25/2009 | 3 | BNP PETROLEUM CORP - PIPOA | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 100,000.00 | WT | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT022509-3 | 2/25/2009 | 1790 | DUNN-McCAMPBELL ROYALTY | 2002 DEL MAR BLVD | CORPUS CHRISTI | TX | 78404 | AP | 257,955.42 | WT | CLEARED 02/28/09 |
| 1 | PC | DSB Frost | WT030509-1 | 3/5/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20,000.00 | WT | CLEARED 03/31/09 |
| 1 | PC | DSB Frost | WT030509-2 | 3/5/2009 | 3 | BNP PETROLEUM CORP - PIPOA | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 5,000.00 | | CLEARED 03/31/09 |
| 1 | PC | DSB Frost | WT031009-1 | 3/10/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 25,000.00 | | CLEARED 03/31/09 |
| 1 | PC | DSB Frost | WT031009-2 | 3/10/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 7,500.00 | WT | CLEARED 03/31/09 |
| 1 | PC | DSB Frost | WT031009-3 | 3/10/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 0.07 | | CLEARED 03/31/09 |
| 41 | PC | DSB Frost | 302 | 2/6/2009 | 1211 | ANNA LOUISE CARR | 1710 WEST AVENUE | HOLDREDGE | NE | 68949 | RV | 66.37 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 303 | 2/6/2009 | 1219 | AVERY BLANTON | 11223 INDIAN TRAIL | HELOTES | TX | 78023 | RV | 87.63 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 304 | 2/6/2009 | 1219 | BLANCHE JUMONVILLE BEECHE | 11223 INDIAN TRAIL | HELOTES | TX | 78023-4223 | RV | 198.61 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 305 | 2/6/2009 | 1219 | BRENT FENGLER | P.O. BOX 1602 | AUSTIN | TX | 922277 | RV | 18.58 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 306 | 2/6/2009 | 1220 | BRENT SMITH | 2002 ROD OAK | CORPUS CHRISTI | TX | 78474 | RV | 0.07 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 307 | 2/6/2009 | 1221 | BRIAN W. RINGLER | 31892 PASEO CIELO | SAN JUAN CAPISTRANO | CA | 92675 | RV | 8,351.16 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 308 | 2/6/2009 | 1222 | CALVIN RAY JONES SMITH | P O BOX 1827 | STEPHENVILLE | TX | 76401 | RV | 83.35 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 309 | 2/6/2009 | 1224 | C.M. ROBINSON III | 5311 COUNTRY CLUB DR. | GRANBURY | TX | 76049 | RV | 1,566.69 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 310 | 2/6/2009 | 1227 | CATHERINE MCCAMPBELL HAMILTON | 6864 EAST OHIO DR | DENVER | CO | 80224 | RV | 200.62 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 311 | 2/6/2009 | 1228 | CATHY STROUD | 1270 FM 2324 | GRANBURY | TX | 75440 | RV | 69.93 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 312 | 2/6/2009 | 1229 | CECILIA BLAKE LANCE | 13814 BRIGANTINE LANE | CORPUS CHRISTI | TX | 78418 | RV | 93.73 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 313 | 2/6/2009 | 1220 | CHARLES BLAKE LATHAM | 13814 BRIGANTINE DR. | CORPUS CHRISTI | TX | 78418 | RV | 8,352.17 | | CLEARED 02/28/09 |

**Check Register (CD2316)**
Report time & date: 08/07/29 07-28-09
Cash Disbursements For Dates 1/1/09 - 4/2/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PC | DSB Frost | 314 | 2/6/2009 | 1233 | JAMES R. WHEELER | 1010 W TECUMSEH RD | APPLE VALLEY | | 92307 | RV | 30.90 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 316 | 2/6/2009 | 1233 | CORAL WHEELER | PO BOX 3305 | SEGUIN | TX | 78156 | RV | 30.90 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 317 | 2/6/2009 | 1234 | COURTNEY MCCAMPBELL BARKER | 217 CHANDLER LN | CORPUS CHRISTI | TX | 78404 | RV | 507.79 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 318 | 2/6/2009 | 1237 | DAN COREY HAMILTON | 6694 EAST OHIO DR | DENVER | CO | 80224 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 319 | 2/6/2009 | 1238 | DAVID SCHENDEL | 1316 CLOSER SPRINGS DR. | KILLEEN | TX | 76542 | RV | 128.45 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 320 | 2/6/2009 | 1241 | DAVID SCHENDEL | 1314 S. 49TH ST. | TEMPLE | TX | 76502 | RV | 120.38 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 321 | 2/6/2009 | 1242 | DAVY PROPERTIES, LTD | 202 DEL MAR BLVD | CORPUS CHRISTI | TX | 78404 | RV | 16,704.32 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 322 | 2/6/2009 | 1245 | DOROTHY ELOISE HENAGAR LENTZ | 3810 OVER DOWNS DR | DALLAS | TX | 75230 | RV | 93.58 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 323 | 2/6/2009 | 1247 | DUNN-FAGRE CORPORATION | 802 N CARANCAHUA, STE 910 | CORPUS CHRISTI | TX | 78470 | RV | 98.84 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 324 | 2/6/2009 | 1251 | E.L. MCCAMPBELL III | 241 SURRELL | CORPUS CHRISTI | TX | 78404 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 325 | 2/6/2009 | 1253 | EDDIE RICHARD SCHENDEL | BOX 701 | CORPUS CHRISTI | TX | 78403 | RV | 13,474.40 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 326 | 2/6/2009 | 1254 | EDWARD M. HAMILTON | 6694 EAST OHIO DR | DENVER | CO | 80224 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 327 | 2/6/2009 | 1256 | EDWARD MCCAMPBELL, JR | 841 SOCKET ST | CORPUS CHRISTI | TX | 78404-2740 | RV | 208.42 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 328 | 2/6/2009 | 1255 | ELEANOR MCCAMPBELL BULIS | 1909 ENFIELD ROAD | AUSTIN | TX | 78703 | RV | 106.81 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 329 | 2/6/2009 | 1258 | ELLA KAY M. SCHOLZ | P.O BOX 5 | MURRAY VILLE | GA | 30564 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 330 | 2/6/2009 | 1257 | ENERGY RESERVE SYSTEMS, LTD. | BOX 701 | CORPUS CHRISTI | TX | 78403 | RV | 421.32 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 331 | 2/6/2009 | 1259 | EST RET FY MICHON HENAGAR STROUD | 1275 FM 3824 | YANTIS | TX | 75497 | RV | 76.80 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 332 | 2/6/2009 | 1260 | EVELYN EDWIN BURTON | 1039 OAK AVE | ROCKPORT | TX | 78382 | RV | 195.67 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 333 | 2/6/2009 | 1919 | GEORGE K. MERIWETHER, III, TTE | 1410 WATHEN AVE | AUSTIN | TX | 78703-2528 | RV | 9,260.17 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 334 | 2/6/2009 | 1266 | GEORGE ELLIN FAMILY | 1081 OLD BARNETT SHOALS | ATHENS | GA | 30605 | RV | 2,302.71 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 335 | 2/6/2009 | 1267 | GREGORY SMITH | 1746 FEANOAK | CORPUS CHRISTI | TX | 78418 | RV | 8,352.16 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 336 | 2/6/2009 | 2966 | HARLAN FAMILY PROPERTIES LTD | PO BOX 305 | SAN DIEGO | TX | 78384-0306 | RV | 3,133.75 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 337 | 2/6/2009 | 1268 | HARRY COREY MCCAMPBELL | C/O CATHERINE HAMILTON  6964 EAST OHIO DR | DENVER | CO | 80224 | RV | 441.37 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 338 | 2/6/2009 | 1269 | J. CLIFTON MCCAMPBELL PROPERTIES | 1275 FM 3824 | YANTIS | TX | 75497 | RV | 33,408.82 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 340 | 2/6/2009 | 1994 | J.M. CAMPBELL FAMILY LP | 450 DOLPHIN | CORPUS CHRISTI | TX | 78411 | RV | 16,704.32 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 341 | 2/6/2009 | 1281 | JOHN BRADLY MCCAMPBELL | 176 FR 9982 | HOUSTON | TX | 77055 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 342 | 2/6/2009 | 1286 | JOHN C. MCCAMPBELL | 123 FR 9982 | PEYTON | CO | 80831 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 343 | 2/6/2009 | 1883 | JOHN S. MCCAMPBELL | 9109 LARKSTON | HOUSTON | TX | 77055 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 344 | 2/6/2009 | 2884 | KATHRYN LOUISE ROBINSON | 18578 SMOKEY PINE ROAD | BUENA PARK | CA | 90621-3423 | RV | 522.28 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 345 | 2/6/2009 | 1285 | KEVIN L. RINGLER | 7932 PINCHOT COURT | BUENA PARK | CA | 90621 | RV | 18.58 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 346 | 2/6/2009 | 1287 | LA PATA HUNTING INTERESTS LTD | 1000 DEL MAR BLVD | CORPUS CHRISTI | TX | 78418 | RV | 16,704.29 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 347 | 2/6/2009 | 2288 | LARRY WAGNER BRIDGFORD | 6723 AUBURN OAK LANE | CORPUS CHRISTI | TX | 78418 | RV | 8,352.15 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 348 | 2/6/2009 | 1200 | LINDA SMITH MOOREHEAD | 1818 GLENOAK | CORPUS CHRISTI | TX | 78418 | RV | 195.67 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 349 | 2/6/2009 | 1201 | LISA BOCQUET HOPE | 221 SOUTH RIDGE RD. | LITTLE ROCK | AR | 72207 | RV | 195.87 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 350 | 2/6/2009 | 1290 | LOIS NEWBERRY | 640 MOUSE LANE | CORPUS CHRISTI | TX | 78383 | RV | 12,624.24 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 351 | 2/6/2009 | 1888 | LUSA BOCQUET | 1100 FR 9982 | CORPUS CHRISTI | TX | 78412 | RV | 265.52 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 352 | 2/6/2009 | 1293 | MACON INDUSTRIES LTD | 202 DEL MAR BLVD | CORPUS CHRISTI | TX | 78404 | RV | 359.90 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 353 | 2/6/2009 | 1284 | MARJORIE LARKEY | 89 JACKSON DR. | RAYNHAM | MA | 2767 | RV | 461.25 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 354 | 2/6/2009 | 4 | BNP OIL AND GAS INTERESTS LTD | 1081 OLD BARNETT SHOALS RD | ATHENS | GA | 30605 | RV | 6,411.55 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 355 | 2/6/2009 | 1280 | MICHAEL C. RINGLER | 601 CATAWBA WELLS CT | ROCK HILL | SC | 29732-3299 | RV | 18.58 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 356 | 2/6/2009 | 2283 | MICHAEL M. ROBINSON | 612 FARKMONT AVE | HUMBLE | TX | 77346 | RV | 522.28 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 357 | 2/6/2009 | 1297 | MICHAEL S. LAND | 612 FARKMONT AVE | WESTFIELD | NJ | 7090 | RV | 401.25 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 358 | 2/6/2009 | 2889 | MICHAEL BOCQUET | 204 SHEFFIELD SQUARE | SEEVILLE | TX | 78404 | RV | 195.67 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 359 | 2/6/2009 | 2140 | ROBERT MACCHER | 9310 SHORELINE, STE 1118 | CARROLLTON | TX | 75010 | RV | 92.73 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 360 | 2/6/2009 | 1317 | ROBERT WHEELER | C/O CHARLES G WHEELER  19170 TECUMSEH RD | APPLE VALLEY | CA | 923074026 | RV | 30.90 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 361 | 2/6/2009 | 1335 | ROTHROCK FAMILY TRUST | 110 PELICAN | PEBBLE BEACH | CA | 93953 | RV | 245.52 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 362 | 2/6/2009 | 2145 | SELBY MINERAL TRUST | 801 N. SHORELINE, STE 1200S | CORPUS CHRISTI | TX | 78401 | RV | 16,704.29 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 363 | 2/6/2009 | 1324 | SHELLA BRENHAM | 801 N. SHORELINE, STE 1200S | CORPUS CHRISTI | TX | 78401 | RV | 16,704.29 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 364 | 2/6/2009 | 1323 | SHEILA BRENHAM | 125 E. GUADALUPE ROAD | GILBERT | AZ | 85234 | RV | 18.58 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 365 | 2/6/2009 | 2137 | TEXAS COMPTROLLER OF PUBLIC | P.O. BOX 12019 | AUSTIN | TX | 78711-2019 | AP | 1,977.30 | | CLEARED 01/31/09 |
| 4 | PC | DSB Frost | 366 | 1/6/2009 | 2145 | TEXAS COMPTROLLER OF PUBLIC | P.O. BOX 12019 | AUSTIN | TX | 78711-2019 | AP | 11.74 | | CLEARED 01/31/09 |
| 4 | PC | DSB Frost | 367 | 2/6/2009 | 2146 | TEXAS COMPTROLLER OF PUBLIC | P.O. BOX 498 | AUSTIN | TX | 78711-2019 | RV | 64.20 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 368 | 2/6/2009 | 1337 | THORNTON R. LAND | P.O. BOX 498 | EAST MACHIAS | ME | 4630 | RV | 401.25 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 369 | 2/6/2009 | 1338 | TIMOTHY DALE WHEELER | 1177 QUAILS NEST RD. | WILDWOOD | MO | 63021 | RV | 11.60 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 370 | 2/6/2009 | 2146 | TRUSTEES OF THE UNIVERSITY | 1081 OLD BARNETT SHOALS RD | ATHENS | GA | 30605 | RV | 69.53 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 371 | 2/6/2009 | 1044 | VIRGINIA S. THOMAS | 735 UNIVERSITY AVE | SEVANEE | TN | 37383-1000 | RV | 8.84 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 372 | 2/6/2009 | 2143 | WRICHARD MOORE | 110 N JOE ST | LAKE ELSINORE | CA | 92530 | RV | 83.58 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 373 | 2/6/2009 | 1046 | W. LANCE FAMILY PARTNERSHIP | PO BOX 30 | CRAWFORD | CO | 81415 | RV | 137.75 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 374 | 2/6/2009 | 1447 | WILLIAM B. MCCAMPBELL | 9310 SHORELINE, STE 1118 | CORPUS CHRISTI | TX | 78401 | RV | 2,993.91 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 375 | 2/6/2009 | 1216 | WILLIAM DUDLEY FOWLER | 522 ATLANTIC | CORPUS CHRISTI | TX | 78703 | RV | 108.81 | | CLEARED 02/28/09 |
| 4 | PC | DSB Frost | 376 | 2/6/2009 | 1216 | WILLIAM DUDLEY FOWLER | 1410 WATHEN AVE | AUSTIN | TX | 78703 | RV | 108.81 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 13887 | 1/8/2009 | 4 | BNP OIL AND GAS PARTNERSHIP LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 150,000.00 | | CLEARED 01/31/09 |
| 41 | PC | DSB Frost | 13888 | 1/8/2009 | 2145 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 110,000.00 | | CLEARED 01/31/09 |
| 41 | PC | DSB Frost | 13889-A | 1/29/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N KENNEDY 510 | CORPUS CHRISTI | TX | 77401 | AP | 3,122.07 | | CLEARED 01/31/09 |
| 41 | PC | DSB Frost | 13890 | 1/30/2009 | 2134 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 10,000.00 | | CLEARED 01/31/09 |
| 41 | PC | DSB Frost | 13891 | 1/30/2009 | 3512 | ANDREAS DELIUS | VIA ARRONCHI 8 | CH-6816 BISSONE | | | RV | 3,122.07 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 13892 | 1/30/2009 | 3512 | ANDREAS DELIUS | VIA ARRONCHI 8 | CH-6816 BISSONE | SWITZERLAND | | RV | 119.40 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 13893 | 1/30/2009 | 3433 | ANN ADAMS JOCKEY | 2650 NAPLES CT | DAY ANGELO | TX | 78404 | RV | 445.53 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 13894 | 1/30/2009 | 8 | WILLIE FLORES | 2901 NABORS RD | MISSION | TX | 78574 | RV | 11.74 | | CLEARED 02/28/09 |
| 41 | PC | DSB Frost | 13895 | 1/30/2009 | 1426 | ARTURO FLORES | 2901 NABORS RD | MISSION | TX | 78574 | RV | 11.74 | | CLEARED 02/28/09 |

Check Register (O23310)
Report time & date: 09/07/29 01:28-09
Cash Disbursements For Dates 1/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 41 PC | DSB Frost | 13906 | 1/20/2009 | 1414 | JAMES M. PARKESON IRREVOCABLE | 18500 MONTEVISTA COVE | FORT WORTH | TX | 68084 | RV | 29,604.49 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13901 | 1/20/2009 | 2135 | BETAS ENERGY LTD | 4201 NORTH McCOLL | DRIPPING SPRINGS | TX | 78620 | RV | 3,037.93 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13922 | 1/20/2009 | 2130 | CARLOS GUERRA | 144 BLUFF CREEK ROAD | McALLEN | TX | 78504 | RV | 807.22 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13903 | 1/20/2009 | 1841 | CAROL CARPENTER WOOD | | WEATHERFORD | TX | 76087 | RV | 119.85 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13904 | 1/20/2009 | 1231 | CHERYL METZ CRAWFORD | 1345 RALFENCE DR. | CORPUS CHRISTI | TX | 78404 | RV | 112.32 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13909 | 1/20/2009 | 1231 | CHERYL METZ CRAWFORD | 1345 RALFENCE DR. | COLOMBIA | SC | 29212 | RV | 157.73 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13910 | 1/20/2009 | 1844 | DANA BETH HENDERSON | 2012 TRAILWOOD | BURLESON | TX | 76028 | RV | 293.41 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13913 | 1/20/2009 | 1848 | DONALD LEE HERRING | 1721 REDWOOD PLACE | DENTON | TX | 76209 | RV | 958.66 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13914 | 1/20/2009 | 1849 | DORIS LEE HENDERSON | 4261 ANITA AVENUE | FORT WORTH | TX | 76109 | RV | 891.76 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13916 | 1/20/2009 | 1851 | DUNN-McCAMPELL ROYALTY | 202 DEL MAR BLVD | CORPUS CHRISTI | TX | 78404 | RV | 371.23 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13917 | 1/20/2009 | 1852 | DUNN-McCAMPELL ROYALTY | 202 DEL MAR BLVD | CORPUS CHRISTI | TX | 78401 | RV | 11,586.68 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 13919 | 1/20/2009 | 1435 | ELIJO RIVERA | P.O. BOX 1228 | SULLIVAN CITY | TX | 78595 | RV | 14.71 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13920 | 1/20/2009 | 1435 | ELIJO RIVERA | P.O. BOX 1228 | SULLIVAN CITY | TX | 78595 | RV | 113.33 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13921 | 1/20/2009 | 3488 | FMAP RESOURCES INC | 3199 N. HWY. 281 | EDINBURG | TX | 78539 | RV | 2,185.48 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13924 | 1/20/2009 | 3449 | GENE SNYDER | 5835 CHELSEA ST. UNIT 302 | LA JOLLA | CA | 92037 | RV | 479.31 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13927 | 1/20/2009 | 1392 | GLORIA F. RANDLES | P.O. BOX 391 | RIO GRANDE CITY | TX | 78582 | RV | 113.33 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13928 | 1/20/2009 | 1385 | GUILLERMO FLORES, JR. | 1004 PARADISE CIRCLE | MISSION | TX | 78572 | RV | 113.33 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13934 | 1/20/2009 | 1231 | HIRAM ALMOND | 7808 N 29TH LANE | CONROE | TX | 77301 | RV | 149.99 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13935 | 1/20/2009 | 1415 | I. RITCHIE FIELD | P.O. BOX 2804 | SAN ANTONIO | TX | 77301 | RV | 149.99 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13937 | 1/20/2009 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-5011 | RV | 5,645.14 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13940 | 1/20/2009 | 1591 | LARHAL LTD | 12820 NORTH AVENUE PMB 8515 | SAN ANTONIO | TX | 78216-2589 | RV | 8,069.94 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13951 | 1/20/2009 | 1891 | LISA PURDY MERRITT | 7109 CROSSTREE CT. | IRMO | SC | 29216-2596 | RV | 159.61 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13955 | 1/20/2009 | 2104 | MARGARET ADKISSON MESSINGER | 815 NORTH GETTY | UVALDE | TX | 78801 | RV | 140.61 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 13956 | 1/20/2009 | 1412 | MARY V. BRIGGS BRIDGE | 9 AUBURN PLACE | SAN ANTONIO | TX | 78209 | RV | 100.00 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13958 | 1/20/2009 | 1875 | MARSHALL CAIN HENDERSON | 408 N GETTY | COLUMBIA | TX | 78504 | RV | 159.61 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13959 | 1/20/2009 | 1231 | MELANIE BLACK | 4201 N McCOLL | McALLEN | TX | 78501 | RV | 807.23 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13962 | 1/20/2009 | 1979 | NATHAN CLAY CARPENTER | 2030 TORREY PINES | FORT WORTH | TX | 76109 | RV | 118.84 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13963 | 1/20/2009 | 1591 | NELDA KIESEWETTER-HEARN | 4201 KIWI AVE | McALLEN | TX | 78504 | RV | 113.33 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13964 | 1/20/2009 | 1433 | NORTEX RESOURCES LTD | 3928 S. MARY A | WICHITA | KS | 67216 | RV | 149.99 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13965 | 1/20/2009 | 3825 | OLETHA SALLES | 11630 LA MIRADA RD | OLETHA | CA | 93023 | RV | 159.61 | | OPEN |
| | 41 PC | DSB Frost | 13966 | 1/20/2009 | 3820 | ORANGE RIVER ROYALTIES LLP | P.O. BOX 5004 | AUSTIN | TX | 78763 | RV | 238.00 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13967 | 1/20/2009 | 1877 | PIZZITOLA RESOURCES, INC | 36 NORTH WYNDEN DRIVE | HOUSTON | TX | 77056 | RV | 3,741.65 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 13968 | 1/20/2009 | 1389 | RAMON A. RINCONGA | 1308 CLAIBORNE DRIVE | MISSION | TX | 78572 | RV | 113.33 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 13969 | 1/20/2009 | 1231 | REBECCA M. JONES | 1335 N 57TH | RIO GRANDE CITY | TX | 78238 | RV | 113.33 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 13970 | 1/20/2009 | 1855 | RICHARD THORPE | 7902 NIMROD TRAIL | DALLAS | TX | 75251 | RV | 118.28 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13972 | 1/20/2009 | 1411 | ROBERT W. BRIGGS, JR | P.O. BOX 1417 | VICTORIA | TX | 77902 | RV | 100.00 | | CLEARED 02/28/09 |
| | | DSB Frost | | | 1428 | RODERICK | 24011 EATON PLACE | SAN ANTONIO | TX | 78574 | AP | 61,000.00 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13973 | 1/20/2009 | 1591 | RODERICK FLORES JR. | P.O. BOX 734 | MISSION | TX | 78574 | RV | 61.76 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13992 | 2/27/2009 | 1393 | RUBY F. VAN RAMSHORST | 6608 N WARD RD | MISSION | TX | 78573 | RV | 160.00 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13981 | 2/27/2009 | 1888 | SHERI IRENE VAN KIMBALL | 158 SECLUSION CT | BLANCO | TX | 78606 | RV | 119.33 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 13982 | 2/27/2009 | 2136 | BETAS ENERGY LTD | 5830 NSTEALS HILLS | DRIPPING SPRINGS | TX | 78620 | RV | 9,417.48 | | OPEN |
| | 41 PC | DSB Frost | 13985 | 2/27/2009 | 2130 | RAMON A. RINCONGA | 4894 COUNTY ROAD 2216 | LEXINGTON | SC | 29072 | RV | 233.30 | | OPEN |
| | 41 PC | DSB Frost | 13987 | 2/27/2009 | 2138 | TEXAS STAR ENERGY | P.O BOX 130048 | CADDO MILLS | TX | 75135 | RV | 3,037.94 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 14211 | 2/12/2009 | 14421 | TLG INVESTMENTS | 11765 WEST AVENUE PMB #135 | DALLAS | TX | 75206 | RV | 233.30 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 13988 | 2/12/2009 | 4 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | SAN ANTONIO | TX | 78216-2559 | AP | 61,000.00 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 14022 | 2/27/2009 | 1381 | BARBARA JACKSON | P.O. BOX 6534 | CORPUS CHRISTI | TX | 78411-0004 | RV | 282.18 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 14013 | 2/27/2009 | 1833 | ANN ADKISSON LACKEY | 2856 PARKVIEW | DENVER | CO | 80224 | RV | 320.78 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14021 | 2/27/2009 | 1426 | ARTURO FLORES | 2901 NABORS RD | SAN ANGELO | TX | 79904 | RV | 320.72 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14003 | 2/27/2009 | 1381 | BARBARA ANN BOECKER | | MISSION | TX | 78574 | RV | 61.76 | | CLEARED 02/28/09 |
| | 41 PC | DSB Frost | 14001 | 2/27/2009 | 1414 | JAMES M. PARKESON IRREVOCABLE | P.O. BOX 734 | BLANCO | TX | 78606 | RV | 160.00 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14002 | 2/27/2009 | 2135 | BETAS ENERGY LTD | 18500 MONTEVISTA COVE | FORT WORTH | TX | 78620 | RV | 2,809.05 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14008 | 2/27/2009 | 2455 | BILLY JIMENEZ | 4228 N CENTRAL EXPSWY. | DRIPPING SPRINGS | TX | 78595 | RV | 141.08 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14009 | 2/27/2009 | 1424 | BRIGHT & CO. | 5835 CHELSEA ST. UNIT 302 | DALLAS | TX | 75206 | RV | 130.68 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14011 | 2/27/2009 | 1225 | CAROL CARPENTER WOOD | 1004 PARADISE CIRCLE | WEATHERFORD | TX | 76087 | RV | 320.74 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14014 | 2/27/2009 | 1225 | CAROLINE CAY ALTHEIDE | 204 DEL MAR BLVD | CORPUS CHRISTI | TX | 78401 | RV | 203.95 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14017 | 2/27/2009 | 1231 | CHERYL METZ CRAWFORD | 1345 RALFENCE DR. | COLOMBIA | SC | 29212 | RV | 424.08 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14048 | 2/27/2009 | 1844 | DANA BETH HENDERSON | 2012 TRAILWOOD | BURLESON | TX | 76028 | RV | 788.84 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14049 | 2/27/2009 | 1231 | DAVID AUSTIN GRAHAM | P.O. BOX 80196 | DALLAS | TX | 77301 | RV | 160.30 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14050 | 2/27/2009 | 2512 | JAMES BLACK III | 716 S FRIO | JUNCTION | TX | 77301 | RV | 149.99 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14052 | 2/27/2009 | 2409 | JAMES VAN DRESAR | 2875 N MANOR AVE | MOUNTAIN VIEW | TX | 78595 | RV | 77.39 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14031 | 2/27/2009 | 1435 | ELIJO RIVERA | P.O. BOX 1228 | SULLIVAN CITY | TX | 78595 | RV | 77.39 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14033 | 2/27/2009 | 1388 | ELMA F. CAVAZOS | 3199 N HWY. 281 | EDINBURG | TX | 78539 | RV | 283.92 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14038 | 2/27/2009 | 3449 | GENE SNYDER | 5835 CHELSEA ST. UNIT 302 | LA JOLLA | CA | 92037 | RV | 581.39 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14042 | 2/27/2009 | 1392 | GLORIA F. RANDLES | P.O. BOX 391 | RIO GRANDE CITY | TX | 78582 | RV | 268.91 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14043 | 2/27/2009 | 1385 | GUILLERMO FLORES, JR. | 1004 PARADISE CIRCLE | MISSION | TX | 78572 | RV | 283.91 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14045 | 2/27/2009 | 2366 | HARLAN FAMILY PARTNERSHIP LTD | PO BOX 338 | SAN DIEGO | TX | 78384-0306 | RV | 1,722.20 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14047 | 2/27/2009 | 1837 | HENRY ROGERS | 7808 N 29TH LANE | McALLEN | TX | 78504 | RV | 203.91 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14048 | 2/27/2009 | 1231 | HIRAM ALMOND | P.O. BOX 80196 | DALLAS | TX | 77301 | RV | 263.91 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14050 | 2/27/2009 | 1415 | I. RITCHIE FIELD | P.O. BOX 2804 | SAN ANTONIO | TX | 77301 | RV | 349.33 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14052 | 2/27/2009 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-5011 | RV | 4,748.87 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14055 | 2/27/2009 | 2409 | JAMES VAN DRESAR | 5242 MUELLER RD | LAGRANGE | TX | 78945 | RV | 68.59 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14057 | 2/27/2009 | 1840 | JAMES VANDLES | P.O. BOX 338 | MISSION | TX | 78572 | RV | 155.28 | | CLEARED 03/31/09 |
| | 41 PC | DSB Frost | 14058 | 2/27/2009 | 2880 | JOHN PHILIP CHILDRESS | 4609 COLUMBIA RD | ANNANDALE | VA | 22005-6113 | RV | 216.45 | | CLEARED 03/31/09 |

7 of 9

Check Register (C13310)
Report Date & Time 08/07/28 07:28:09
Cash Disbursements For Dates 1/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | CheckNo | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfr. | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PC | DSB Frost | 14059 | 2/27/2009 | 2420 | MUNOZ, KARIN | 509 SABINAS | HOUSTON | TX | 77009 | RV | 135.85 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14060 | 2/27/2009 | 1431 | JUDITH WOOD HENDERSON | 915 FURMAN AVE | CORPUS CHRISTI | TX | 78404 | RV | 130.70 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14063 | 2/27/2009 | 1396 | KEITH E. RIMMEL TRUSTE | 11517 WAPLES MILL RD | OAKTON | VA | 22124 | RV | 108.00 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14064 | 2/27/2009 | 1868 | KERRI LEE HENDERSON HOLLOWAY | 820 ROCKHILL CT | BURLESON | TX | 76028-2621 | RV | 360.89 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14070 | 2/27/2009 | 1858 | LAURIE ANN HENDERSON MONROE | 201 S. TRAILWOOD | BURLESON | TX | 76028-2559 | RV | 8,174.33 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14071 | 2/27/2009 | 2455 | LINDA J.SIERRA | 2200 TWIN OAKS BLVD | KENHAM | TX | 77565 | RV | 141.08 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14074 | 2/27/2009 | 1870 | LISA COOPER MERRITT | 7 CADDIS CREEK CT | CREEK CREEK | SC | 29063 | RV | 427.99 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14078 | 2/27/2009 | 2129 | LUIS JIMENEZ, III | 10918 WEST ROAD APT 725 | HOUSTON | TX | 77064 | RV | 141.08 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14080 | 2/27/2009 | 1881 | LUPE MCFADDEN | 1410 BEDFORD MEADOW | BEDFORD | TX | 76006 | RV | 240.98 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14081 | 2/27/2009 | 2330 | MAPOO-MET | P.O. BOX 268946 | OKLAHOMA CITY | OK | 73126 | RV | 161.85 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14082 | 2/27/2009 | 2104 | MARGARET ADGISSON MESSINGER | 815 NORTH GETTY | UVALDE | TX | 78801 | RV | 376.34 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14083 | 2/27/2009 | 1416 | MARK H. YARBROUGH | 2425 MARTIN DR | CABOT | AR | 72023 | RV | 249.66 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14084 | 2/27/2009 | 1415 | MARTHA N. YARBROUGH | 1903 BON AIRE | VICTORIA | TX | 77901 | RV | 108.01 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14086 | 2/27/2009 | 1397 | MARTHA R. YARBROUGH, TR | 1903 BON AIRE | VICTORIA | TX | 77901 | RV | 108.00 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14087 | 2/27/2009 | 2450 | MARY C JIMENEZ | 5522 RIDGE | HOUSTON | TX | 77007 | RV | 141.08 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14088 | 2/27/2009 | 1412 | MARY V. BRIGGS BRIDGE | 7 AUBURN PLACE | SAN ANTONIO | TX | 78209 | RV | 232.88 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14093 | 2/27/2009 | 1876 | MENDOZA, MATTHEW | 495 WINTO RIDGE DR | COLUMBIA | MO | 65203 | RV | 423.70 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14094 | 2/27/2009 | 1877 | MICHAEL STEVEN HENDERSON | P.O. BOX 184 | DENNIS | TX | 76439 | RV | 364.42 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14099 | 2/27/2009 | 1878 | NATHAN CLAY CARPENTER | 2830 TORREY PINES | FORT WORTH | TX | 76109 | RV | 320.73 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14097 | 2/27/2009 | 2432 | NELSON, SAUL | 2836 WINDCHASE | WICHITA | TX | 76000 | RV | 283.92 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14098 | 2/27/2009 | 2453 | NORMA LOPEZ | 201 WESTHEIMER LN | WICHITA | TX | 76710 | RV | 38.71 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14099 | 2/27/2009 | 2134 | OIG PALTEX,LTD | 1400 FARNHAM RD | OJAI | CA | 93023 | RV | 11,236.16 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14101 | 2/27/2009 | 1881 | PATRICK DANA HENDERSON | 532 JAMAR ROAD | FORT WORTH | TX | 76134 | RV | 364.42 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14102 | 2/27/2009 | 1837 | PIZZITOLA PRODUCTIONS,INC. | 8800 WYNDEN DRIVE | HOUSTON | TX | 77055 | RV | 3,199.73 | | OPEN |
| 4 | PC | DSB Frost | 14103 | 2/27/2009 | 2456 | RAMIRE-A ARDUCES,INC. | 1306 S VINE | MISSION | TX | 78572 | RV | 263.13 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14104 | 2/27/2009 | 1395 | REBECCA F. ARRIAGA | 205 S KAIN | RIO GRANDE CITY | TX | 76582 | RV | 263.32 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14155 | 2/27/2009 | 1885 | RICHARD THORPE | 7802 NIMROD TRAIL | DALLAS | TX | 75236 | RV | 318.04 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14106 | 2/27/2009 | 1885 | RICHARD THORPE | 5725 WALHALLA | DALLAS | TX | 75234 | RV | 85.59 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14110 | 2/27/2009 | 1410 | ROBERT R. BRIGGS, JR | P.O. BOX 184 | VICTORIA | TX | 77905 | RV | 58.59 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14110 | 2/27/2009 | 1428 | ROBERTO FLORES, JR | 2406 E 28TH ST | MISSION | TX | 78574 | RV | 19.34 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14112 | 2/27/2009 | 1427 | ROMERO FLORES | P.O. BOX 128 | MISSION | TX | 78585 | RV | 19.34 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14113 | 2/27/2009 | 2109 | RUBY RAY VALES HOUSE LTD | 100 CONGRESS AVE, STE | AUSTIN | TX | 78701 | RV | 215.45 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14115 | 2/27/2009 | 1892 | RUBY V. VANHISHON | 6508 N WESRO RD | MCALLEN | TX | 78504 | RV | 263.13 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14116 | 2/27/2009 | 1417 | RUPERT CHARLES LYNCH | 203 LANGSTON DR | SAN ANTONIO | TX | 76216-6133 | RV | 249.66 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14121 | 2/27/2009 | 1880 | STACY ELLEN HENDERSON HENSS | 600 E WALLACE | CROWLEY | TX | 76036 | RV | 360.89 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14122 | 2/27/2009 | 1113 | STEPHEN R. THOMAS | 1771 DAUGHTRY HILLS COVE | AUSTIN | TX | 78732 | RV | 155.40 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14123 | 2/27/2009 | 1113 | STEPHEN R. THOMAS | 1771 DAUGHTRY HILLS | AUSTIN | TX | 78732 | RV | 300.00 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14125 | 3/16/2009 | 2138 | TEXAS STAR ENERGY | PO BOX 132048 | THE WOODLANDS | TX | 77393 | RV | 2,809.93 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14127 | 2/27/2009 | 1338 | TIMOTHY DALE WHEELER | 14115 W. 152 STREET | WILDWOOD | MO | 63001 | AP | 377.00 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14128 | 2/27/2009 | 1895 | TERESA HENDERSON CARTER | 7 CADWELL | SAN ANTONIO | TX | 78324 | RV | 364.42 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14129 | 2/27/2009 | 1421 | TLLG HENDERSON | PO BOX 134 | BURLESON | TX | 76028 | RV | 364.41 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14132 | 2/27/2009 | 2860 | W STEPHEN CHILDRESS | 94 DANK STREET | NEW YORK | NY | 10014 | RV | 215.46 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14136 | 2/27/2009 | 2728 | WILLIAM J MCCAULEY | 530 PASADENA PLACE | CORPUS CHRISTI | TX | 78411 | RV | 327.78 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14138 | 2/27/2009 | 2673 | WILLIAM J MCCAULEY, TRUSTEE | 1800 BUENA VISTA COVE | AUSTIN | TX | 78746 | RV | 8,916.77 | | CLEARED 03/31/09 |
| 4 | PC | DSB Frost | 14139 | 4/1/2009 | 1 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 10,000.00 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14140 | 4/1/2009 | 1 | BNP OIL AND GAS PROPERTIES LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 10,000.00 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14146 | 3/31/2009 | 1 | BNP PETROLEUM CORPORATION | 500 N WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 300.00 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14149 | 3/31/2009 | 1 | BNP PETROLEUM CORPORATION | 500 N WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 20.00 | | CLEARED 04/30/09 |
| 4 | PC | DSB Frost | 14158 | 3/16/2009 | 1279 | FROST NATIONAL BANK, TRUSTEE | P.O. BOX 572 | PORTER | TX | 77365 | AP | 30,000.00 | WT | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | WT0420926-1 | 4/2/2009 | 3665 | MUSTANG GAS COMPRESSION LLC | 25408 US HWY 59, SUITE 100 | PORTER | TX | 77365 | AP | 30,000.00 | WT | |
| 4 | PC | DSB 1st Comm | 20023 | 9/31/2009 | 3459 | ANN S. WARKINS | 2804 OHARE CT | DALLAS | TX | 75228 | RV | 407.92 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 20011 | 9/31/2009 | 2135 | BETA ENERGY LTD | 1800 BUENA VISTA COVE | AUSTIN | TX | 78020 | RV | 2,135.00 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 20056 | 9/31/2009 | 1113 | DONALD LEE HERRING | 401 LOUISIANA SUITE 1600 | HOUSTON | TX | 77002 | RV | 1,924.38 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 14048 | 9/31/2009 | 1840 | DONALD LEE HERRING | 1727 REDWOOD PLACE | DENTON | TX | 76209 | RV | 815.76 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 20023 | 9/31/2009 | 3449 | GENE SNYDER | 5385 CHELSEA ST. UNIT 302 | LA JOLLA | CA | 92037 | RV | 1,087.73 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 20041 | 9/31/2009 | 2134 | HARRY W. BLACK III | 19008 SHILO | HOUSTON | TX | 77018 | RV | 4,186.78 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 1991 | 9/31/2009 | 1991 | LARAM, LTD. | P.O. BOX 572 | SAN ANTONIO | TX | 78410-3011 | RV | 5,019.10 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 1871 | 9/31/2009 | 1871 | LOUIS ANDERSON CARTER | 11765 WELSH AVENUE PMB #315 | YORKTOWN | TX | 78216-2559 | RV | 1,087.74 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 20044 | 9/31/2009 | 2299 | O&G PALTEX,LTD | 68 NORTH WYNDEN DRIVE | HOUSTON | TX | 77056 | RV | 2,872.12 | | CLEARED 04/30/09 |
| 4 | PC | DSB 1st Comm | 20075 | 9/31/2009 | 1113 | STEPHEN R. THOMAS | 1614 DAUGHTRY HILLS | CROWFORD | CO | 81415 | RV | 1,473.21 | | CLEARED 04/30/09 |
| 4 | PC | WKG Frost | 6277 | 1/14/2009 | 2453 | RY RICHARD MOORE | PO BOX 30 | CRAWFORD | CO | 81415 | RV | 2,139.43 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | 6279 | 1/14/2009 | 1120 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 | AP | 3,200.00 | | CLEARED 01/31/09 |
| 4 | PC | WKG Frost | WT010609-1 | 1/06/2009 | 1120 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 | AP | 5,000.00 | | CLEARED 01/31/09 |
| 4 | PC | DSB Frost | 4239 | 10/2/2009 | 2134 | O&G PALTEX,LTD | 1400 FARNHAM RD | OJAI | CA | 93023 | RV | 1,982.18 | | CLEARED 01/31/09 |
| 3 | PC Pb. | DSB Frost | 4239 | 1/8/2009 | 2285 | PORTLAND WELDING & MACHINE LTD | 500 N. WATER STREET SUITE 510 | CORPUS CHRISTI | TX | 78471-0004 | AP | 236.74 | | CLEARED 01/31/09 |
| 3 | PC Pb. | DSB Frost | 4241 | 1/8/2009 | 2135 | BETA ENERGY LTD | 18000 ANDREW BISSONE | DRIPPING SPRINGS | SWITZERLAND | | RV | 320.00 | | CLEARED 02/28/09 |
| 4 | PC Pb. | DSB Frost | 4242 | 1/30/2009 | 2130 | CARLOS GUERRA | 4201 NORTH McCOLL | McALLEN | TX | 78504 | RV | 133.23 | | CLEARED 02/28/09 |

Check Register (C03310)
Report time & date: 08/07/29 07:26:09
Cash Disbursements For Dates 1/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip Code | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PC Plo. | DSB Frost | 4246 | 1/30/2009 | 3499 | FINLEY RESOURCES INC | 1300 LAKE STREET | FORT WORTH | TX | 76102 | RV | 139.90 | | CLEARED 02/28/09 |
| 3 | PC Plo. | DSB Frost | 4250 | 1/30/2009 | 1591 | LARAML LTD | 11795 WEST AVENUE PMB #315 | SAN ANTONIO | TX | 78216-2659 | RV | 642.75 | | CLEARED 02/28/09 |
| 4 | PC Plo. | DSB Frost | 4252 | 1/30/2009 | 2131 | MICHAEL MOORE | 4201 NORTH McCOLL | McALLEN | TX | 78504 | RV | 133.23 | | CLEARED 02/28/09 |
| 4 | PC Plo. | DSB Frost | 4253 | 1/30/2009 | 2134 | OIG PALTEX LTD | 1400 FARNHAM RD | GUM | CA | 93023 | RV | 1,319.16 | | CLEARED 02/28/09 |
| 4 | PC Plo. | DSB Frost | 4254 | 1/30/2009 | 1537 | PAZTOLA RESOURCES, INC | 55 NORTH WYNDEN DRIVE | HOUSTON | TX | 77056 | RV | 200.85 | | CLEARED 02/28/09 |
| 4 | PC Plo. | DSB Frost | 4256 | 1/30/2009 | 1113 | STEPHEN H. THOMAS | 104 OAKLAND HILLS | PORTLAND | TX | 78374 | RV | 333.11 | | CLEARED 02/28/09 |
| 4 | PC Plo. | DSB Frost | 4257 | 1/30/2009 | 2130 | TEXAS 3 STAR ENERGY | PO BOX 132048 | THE WOODLANDS | TX | 77393 | RV | 329.80 | | CLEARED 02/28/09 |
| 3 | PC Plo. | DSB Frost | 4258 | 2/27/2009 | 1207 | ADA WELL GOODMAN | 401 MIRAMAR PLACE | CORPUS CHRISTI | TX | 78411 | RV | 110.81 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4262 | 2/27/2009 | 1224 | COURTNEY McCAMPBELL BARKER | 217 CHANDLER LN | CORPUS CHRISTI | TX | 78404 | RV | 104.52 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4264 | 2/27/2009 | 1255 | DOROTHY ELOISE HENAGAR LEITZ | 6310 OVER DOWNS DR | DALLAS | TX | 75230 | RV | 110.90 | | CLEARED 03/31/09 |
| 3 | PC Plo. | DSB Frost | 4265 | 2/27/2009 | 1255 | ELIZABETH D. WEIL McANDREW | 827 WADE HAMPTON | HOUSTON | TX | 77024 | RV | 110.92 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4266 | 2/27/2009 | 3499 | FINLEY RESOURCES INC | 1300 LAKE STREET | FORT WORTH | TX | 76102 | RV | 205.87 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4267 | 2/27/2009 | 1319 | GEORGE K. MERIWETHER, III, TTE | 1410 WATHEN AVE | AUSTIN | TX | 78703-2628 | RV | 179.17 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4269 | 2/27/2009 | 1207 | H.C. WEIL | 501 N. SHORELINE STE. 1118 | CORPUS CHRISTI | TX | 78471 | RV | 110.91 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4272 | 2/27/2009 | 1283 | LEONORA WEIL BREITENWISCHER | 3707 WROXTON | HOUSTON | TX | 77005 | RV | 110.92 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4274 | 2/27/2009 | 2129 | MACKY LOCKLIN | 107 DEER MEADOW | BOERNE | TX | 78006 | RV | 203.06 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4275 | 2/27/2009 | 1292 | MACON INDUSTRIES LTD | 202 DEL MAR BLVD | CORPUS CHRISTI | TX | 78404 | RV | 117.45 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4276 | 2/27/2009 | 1322 | McCAMPBELL GOLDEN INTERESTS LTD | 1711 S. CARANCAHUA, STE 1730 | CORPUS CHRISTI | TX | 78475 | RV | 123.79 | | CLEARED 03/31/09 |
| 3 | PC Plo. | DSB Frost | 4279 | 2/27/2009 | 1333 | ROTHROCK FAMILY TRUST | 1114 PELICAN | PEBBLE PEACH | CA | 93953 | RV | 115.24 | | CLEARED 03/31/09 |
| 4 | PC Plo. | DSB Frost | 4280 | 2/27/2009 | 1344 | VIRGINIA S. THOMAS | 110 N. POE ST. | LAKE ELSINORE | CA | 92530 | RV | 110.90 | | CLEARED 03/31/09 |
| 3 | PC Plo. | DSB Frost | 4281 | 2/27/2009 | 1347 | WILLIAM B. McCAMPBELL | 322 ATLANTIC | CORPUS CHRISTI | TX | 78404 | RV | 104.52 | | CLEARED 04/30/09 |
| | | | | | | | | | | | Total | 4,202,792.34 | | |

9 of 9

UNITED STATES BANKRUPTCY COURT

RE: BNP PETROLEUM CORPORATION
Statement of Financial Affairs
Form B7
Question 3c

Check Register (CD0310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements to Insiders For Dates 4/1/09 - 4/3/09

| Sort Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip | Type | Check amount | Wire XN | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 PC | WKG Frost | 11999 | 4/7/2008 | 3402 | 5302 MANDELL PROPERTY LP | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 35,000.00 | | CLEARED 04/30/08 |
| 1 PC | WKG Frost | WT0150908-2 | 5/9/2008 | 3402 | 5302 MANDELL PROPERTY LP | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 20,000.00 | WT | CLEARED 01/31/09 |
| 1 PC | WKG Frost | 12406 | 1/15/2009 | 3402 | 5302 MANDELL PROPERTY LP | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 13,000.00 | | CLEARED 01/31/09 |
| 1 PC | WKG Frost | 12364 | 8/14/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 11,185.19 | | CLEARED 07/31/08 |
| 1 PC | WKG Frost | 12066 | 8/14/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 9,007.13 | | CLEARED 06/30/08 |
| 1 PC | WKG Frost | 12673 | 8/15/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 5,000.00 | | CLEARED 08/29/08 |
| 1 PC | WKG Frost | 12701 | 8/25/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 5,000.00 | | CLEARED 08/29/08 |
| 1 PC | WKG Frost | 12723 | 8/28/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 7,500.00 | | CLEARED 09/30/08 |
| 1 PC | WKG Frost | WT0100908-1 | | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 686.51 | | CLEARED 01/31/09 |
| 1 PC | WKG Frost | WT0111108-4 | 9/11/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 8,000.00 | WT | CLEARED 09/30/08 |
| 4 PC | WKG Frost | 12031 | 4/14/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 8,521.70 | | CLEARED 04/30/08 |
| 4 PC | WKG Frost | 12088 | 4/28/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 6,769.47 | | CLEARED 04/30/08 |
| 4 PC | WKG Frost | 12169 | 9/14/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 8,085.83 | | CLEARED 05/30/08 |
| 4 PC | WKG Frost | 12354 | 8/27/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 3,040.00 | | CLEARED 07/31/08 |
| 4 PC | WKG Frost | 12642 | 7/30/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 12,515.00 | | CLEARED 07/31/08 |
| 4 PC | WKG Frost | 12734 | 8/29/2008 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 5,000.00 | | CLEARED 09/30/08 |
| 4 PC | WKG Frost | 13430 | 1/14/2009 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 9,243.51 | | CLEARED 01/31/09 |
| 4 PC | WKG Frost | 13473 | 2/3/2009 | 8 | BNP NETWORKS, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471 | AP | 10,000.00 | | CLEARED 02/27/09 |
| 4 PC | WKG Frost | WT123008-3 | 12/30/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 13,000.00 | WT | CLEARED 12/30/08 |
| 4 PC | WKG Frost | 121560 | 5/16/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 25,000.00 | | CLEARED 05/30/08 |
| 4 PC | WKG Frost | 12193 | 5/19/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 225,000.00 | | CLEARED 05/30/08 |
| 4 PC | DSB Frost | 12498 | 4/7/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 200,000.00 | | CLEARED 04/30/08 |
| 1 PC | DSB Frost | 12795 | 6/23/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 30,000.00 | | CLEARED 07/31/08 |
| 1 PC | DSB Frost | 12827 | 7/14/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 70,000.00 | | CLEARED 07/31/08 |
| 1 PC | DSB Frost | 12828 | 7/14/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 70,000.00 | | CLEARED 08/29/08 |
| 1 PC | DSB Frost | 13076 | 8/14/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 75,000.00 | | CLEARED 08/29/08 |
| 1 PC | DSB Frost | 13077 | 8/25/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 20,000.00 | | CLEARED 08/29/08 |
| 1 PC | DSB Frost | 13078 | 8/28/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 300,000.00 | | CLEARED 08/29/08 |
| 1 PC | DSB Frost | 13213 | 9/4/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 100,000.00 | | CLEARED 09/30/08 |
| 1 PC | DSB Frost | 13214 | 9/5/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 600,000.00 | | CLEARED 09/30/08 |
| 1 PC | DSB Frost | 13216 | 9/22/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 75,000.00 | | CLEARED 09/30/08 |
| 1 PC | DSB Frost | 13597 | 9/30/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 260,000.00 | | CLEARED 11/30/08 |
| 1 PC | DSB Frost | 13963 | 11/12/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 100,000.00 | | CLEARED 11/30/08 |
| 1 PC | DSB Frost | 13564 | 11/25/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 100,000.00 | | CLEARED 11/30/08 |
| 1 PC | DSB Frost | 13891 | 12/22/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 20,000.00 | | CLEARED 02/28/09 |
| 1 PC | DSB Frost | 13892 | 12/26/2008 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 45,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | 14141 | 1/20/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 27,000.00 | | CLEARED 04/30/09 |
| 1 PC | DSB Frost | 14147 | 3/30/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 75,000.00 | | CLEARED 03/31/09 |
| 1 PC | DSB Frost | 14149 | 3/26/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 30,000.00 | | CLEARED 03/31/09 |
| 1 PC | DSB Frost | WT0160509-1 | 1/5/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 7,000.00 | WT | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0160509-1 | 1/6/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 30,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0160909-2 | 1/6/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 100,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0160909-3 | 1/9/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 20,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112909-1 | 1/12/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 100,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112009-1 | 1/20/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 110,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112103-1 | 1/21/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 30,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112209-1 | 1/22/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 10,000.00 | WT | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112609-1 | 1/26/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 30,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112709-1 | 1/27/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 25,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112809-1 | 1/28/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 50,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0112909-1 | 1/29/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 15,000.00 | | CLEARED 01/31/09 |
| 1 PC | DSB Frost | WT0113009-1 | 1/30/2009 | 4 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-4 | AP | 13,000.00 | | CLEARED 01/31/09 |

Check Register (CO3310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements to Insiders For Dates 4/1/08 - 4/3/09

| Sort Co. | Bnk. Acct. | Check No | Payee | Payee Name | Check date | Address | City | State | Zip | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 PC | DSB Frost | WT020409-1 | 4 | BNP OIL AND GAS PROP. LTD | 2/4/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 32,000.00 | WT | CLEARED 02/28/09 |
| 1 PC | DSB Frost | WT020509-2 | 4 | BNP OIL AND GAS PROP. LTD | 2/5/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 5,000.00 | WT | CLEARED 02/28/09 |
| 1 PC | DSB Frost | WT020509-3 | 4 | BNP OIL AND GAS PROP. LTD | 2/5/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 100,000.00 | WT | CLEARED 02/28/09 |
| 1 PC | DSB Frost | WT020909-1 | 4 | BNP OIL AND GAS PROP. LTD | 2/9/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 28,000.00 | WT | CLEARED 02/28/09 |
| 1 PC | DSB Frost | WT021009-1 | 4 | BNP OIL AND GAS PROP. LTD | 2/10/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 24,000.00 | WT | CLEARED 02/27/09 |
| 1 PC | DSB Frost | WT021109-2 | 4 | BNP OIL AND GAS PROP. LTD | 2/11/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 25,000.00 | WT | CLEARED 02/28/09 |
| 1 PC | DSB Frost | WT021309-1 | 4 | BNP OIL AND GAS PROP. LTD | 2/13/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 7,500.00 | WT | CLEARED 02/28/09 |
| 1 PC | DSB Frost | WT030309-1 | 4 | BNP OIL AND GAS PROP. LTD | 3/3/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 10,000.00 | WT | CLEARED 03/31/09 |
| 1 PC | DSB Frost | WT031009-1 | 4 | BNP OIL AND GAS PROP. LTD | 3/10/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 100,000.00 | WT | CLEARED 03/31/09 |
| 1 PC | DSB Frost | WT031009-2 | 4 | BNP OIL AND GAS PROP. LTD | 3/10/2009 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 40,000.00 | WT | CLEARED 03/31/09 |
| 1 PC | DSB Frost | WT040708-2 | 4 | BNP OIL AND GAS PROP. LTD | 4/7/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 600,000.00 | WT | CLEARED 04/30/08 |
| 1 PC | DSB Frost | WT041108-1 | 4 | BNP OIL AND GAS PROP. LTD | 4/11/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 100,000.00 | WT | CLEARED 04/30/08 |
| 1 PC | DSB Frost | WT042208-1 | 4 | BNP OIL AND GAS PROP. LTD | 4/22/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 200,000.00 | WT | CLEARED 04/30/08 |
| 1 PC | DSB Frost | WT050808-1 | 4 | BNP OIL AND GAS PROP. LTD | 5/8/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 600,000.00 | WT | CLEARED 05/31/08 |
| 1 PC | DSB Frost | WT051508-2 | 4 | BNP OIL AND GAS PROP. LTD | 5/15/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 40,000.00 | WT | CLEARED 05/30/08 |
| 1 PC | DSB Frost | WT060908-1 | 4 | BNP OIL AND GAS PROP. LTD | 6/9/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 1,000,000.00 | WT | CLEARED 06/30/08 |
| 1 PC | DSB Frost | WT070508-1 | 4 | BNP OIL AND GAS PROP. LTD | 7/8/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 500,000.00 | WT | CLEARED 07/31/08 |
| 1 PC | DSB Frost | WT080708-1 | 4 | BNP OIL AND GAS PROP. LTD | 8/7/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 600,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | DSB Frost | WT081808-1 | 4 | BNP OIL AND GAS PROP. LTD | 8/18/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 340,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | DSB Frost | WT081808-2 | 4 | BNP OIL AND GAS PROP. LTD | 8/18/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 148,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | DSB Frost | WT082608-1 | 4 | BNP OIL AND GAS PROP. LTD | 8/26/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 200,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | DSB Frost | WT092508-1 | 4 | BNP OIL AND GAS PROP. LTD | 9/25/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 300,000.00 | WT | CLEARED 09/30/08 |
| 1 PC | DSB Frost | WT093008-1 | 4 | BNP OIL AND GAS PROP. LTD | 9/3/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 300,000.00 | WT | CLEARED 09/30/08 |
| 1 PC | DSB Frost | WT091105-1 | 4 | BNP OIL AND GAS PROP. LTD | 9/11/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 325,000.00 | WT | CLEARED 09/30/08 |
| 1 PC | DSB Frost | WT100705-1 | 4 | BNP OIL AND GAS PROP. LTD | 10/7/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 600,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | DSB Frost | WT100705-2 | 4 | BNP OIL AND GAS PROP. LTD | 10/10/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 11,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | DSB Frost | WT101005-2 | 4 | BNP OIL AND GAS PROP. LTD | 10/10/2005 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 20,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | DSB Frost | WT102106-1 | 4 | BNP OIL AND GAS PROP. LTD | 10/21/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 326,764.44 | WT | CLEARED 10/31/08 |
| 1 PC | DSB Frost | WT102106-1 | 4 | BNP OIL AND GAS PROP. LTD | 11/5/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 130,000.00 | WT | CLEARED 11/28/08 |
| 1 PC | DSB Frost | WT110508-1 | 4 | BNP OIL AND GAS PROP. LTD | 11/5/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 300,000.00 | WT | CLEARED 11/28/08 |
| 1 PC | DSB Frost | WT112008-1 | 4 | BNP OIL AND GAS PROP. LTD | 11/20/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 300,000.00 | WT | CLEARED 11/28/08 |
| 1 PC | DSB Frost | WT112008-1 | 4 | BNP OIL AND GAS PROP. LTD | 11/20/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 72,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT120508-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/5/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 100,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT120905-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/9/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 190,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT121008-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/10/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 60,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT121208-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/12/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 200,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT121608-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/16/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 20,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT121708-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/17/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 60,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT121808-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/18/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 70,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT121908-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/19/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 400,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT122908-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/29/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 20,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT123008-2 | 4 | BNP OIL AND GAS PROP. LTD | 12/30/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 290,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT123008-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/30/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 13,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | DSB Frost | WT123112008-1 | 4 | BNP OIL AND GAS PROP. LTD | 12/31/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 15,000.00 | WT | CLEARED 12/31/08 |
| 4 PC | DSB Frost | 12501 | 4 | BNP OIL AND GAS PROP. LTD | 4/14/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 120,000.00 | | CLEARED 04/30/08 |
| 4 PC | DSB Frost | 12502 | 4 | BNP OIL AND GAS PROP. LTD | 4/17/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 400,000.00 | | CLEARED 04/30/08 |
| 4 PC | DSB Frost | 12503 | 4 | BNP OIL AND GAS PROP. LTD | 5/2/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 35,000.00 | | CLEARED 05/31/08 |
| 4 PC | DSB Frost | 12538 | 4 | BNP OIL AND GAS PROP. LTD | 5/2/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 600,000.00 | | CLEARED 05/30/08 |
| 4 PC | DSB Frost | 12539 | 4 | BNP OIL AND GAS PROP. LTD | 5/7/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 600,000.00 | | CLEARED 05/30/08 |
| 4 PC | DSB Frost | 12540 | 4 | BNP OIL AND GAS PROP. LTD | 5/14/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 230,000.00 | | CLEARED 05/30/08 |
| 4 PC | DSB Frost | 12541 | 4 | BNP OIL AND GAS PROP. LTD | 5/22/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 50,000.00 | | CLEARED 05/30/08 |
| 4 PC | DSB Frost | 12542 | 4 | BNP OIL AND GAS PROP. LTD | 5/29/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 250,000.00 | | CLEARED 05/31/08 |
| 4 PC | DSB Frost | 12784 | 4 | BNP OIL AND GAS PROP. LTD | 6/9/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 400,000.00 | | CLEARED 06/30/08 |
| 4 PC | DSB Frost | 12792 | 4 | BNP OIL AND GAS PROP. LTD | 6/4/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 280,000.00 | | CLEARED 06/30/08 |
| 4 PC | DSB Frost | 12793 | 4 | BNP OIL AND GAS PROP. LTD | 6/12/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 280,000.00 | | CLEARED 06/30/08 |
| 4 PC | DSB Frost | 12794 | 4 | BNP OIL AND GAS PROP. LTD | 6/13/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 60,000.00 | | CLEARED 06/30/08 |
| 4 PC | DSB Frost | 12795 | 4 | BNP OIL AND GAS PROP. LTD | 6/27/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 20,000.00 | | CLEARED 06/30/08 |
| 4 PC | DSB Frost | 12797 | 4 | BNP OIL AND GAS PROP. LTD | 6/27/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 760,000.00 | | CLEARED 07/31/08 |
| 4 PC | DSB Frost | 12829 | 4 | BNP OIL AND GAS PROP. LTD | 7/15/2008 | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471- | AP | 130,000.00 | | CLEARED 07/31/08 |

Check Register (CD3310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements to Insiders For Dates 4/1/08 - 4/3/09

| Sort Co. | Bnk. Acct. | Check No | Payee | Check date | Payee Name | Address | City | State | Zip | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 PC | DSB Frost | 12930 | 4 | 7/25/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 250,000.00 | | CLEARED 07/31/08 |
| 41 PC | DSB Frost | 12931 | 4 | 7/29/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 300,000.00 | | CLEARED 07/31/08 |
| 41 PC | DSB Frost | 12932-2 | 4 | 7/30/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 200,000.00 | | CLEARED 08/25/08 |
| 41 PC | DSB Frost | 13072 | 4 | 8/4/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 200,000.00 | | CLEARED 08/25/08 |
| 41 PC | DSB Frost | 13073 | 4 | 8/4/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 77,000.00 | | CLEARED 08/28/08 |
| 41 PC | DSB Frost | 13074 | 4 | 8/5/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 275,000.00 | | CLEARED 08/28/08 |
| 41 PC | DSB Frost | 13075 | 4 | 8/12/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 200,000.00 | | CLEARED 08/28/08 |
| 41 PC | DSB Frost | 13216 | 4 | 9/26/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 200,000.00 | | CLEARED 09/30/08 |
| 41 PC | DSB Frost | 13217 | 4 | 9/29/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 20,000.00 | | CLEARED 10/03/08 |
| 41 PC | DSB Frost | 13271 | 4 | 10/14/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 20,000.00 | | CLEARED 10/03/08 |
| 41 PC | DSB Frost | 13376 | 4 | 10/30/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 40,000.00 | | CLEARED 10/31/08 |
| 41 PC | DSB Frost | 13532 | 4 | 11/3/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 200,000.00 | | CLEARED 11/20/08 |
| 41 PC | DSB Frost | 13560 | 4 | 11/10/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 128.44 | | CLEARED 11/03/08 |
| 41 PC | DSB Frost | 13561 | 4 | 11/13/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 225,000.00 | | CLEARED 11/03/08 |
| 41 PC | DSB Frost | 13887 | 4 | 11/14/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 160,000.00 | | CLEARED 01/03/09 |
| 41 PC | DSB Frost | 13888 | 4 | 11/14/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 110,000.00 | | CLEARED 01/03/09 |
| 41 PC | DSB Frost | 13890 | 4 | 1/29/2009 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 10,000.00 | | CLEARED 01/28/09 |
| 41 PC | DSB Frost | 13889 | 4 | 2/12/2009 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 61,000.00 | | CLEARED 02/09/09 |
| 41 PC | DSB Frost | 14139 | 4 | 4/1/2009 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 2,000.00 | | CLEARED 04/03/09 |
| 41 PC | DSB Frost | 14140 | 4 | 3/12/2009 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 10,000.00 | | CLEARED 04/03/09 |
| 41 PC | DSB Frost | 14149 | 4 | 3/12/2009 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 30,000.00 | | CLEARED 03/31/09 |
| 3 PC Plg | DSB Frost | WT010000-1 | 4 | 1/6/2009 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 5,000.00 | WT | CLEARED 01/31/09 |
| 3 PC Plg | DSB Frost | WT040206-1 | 4 | 4/22/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 70,000.00 | WT | CLEARED 05/30/08 |
| 3 PC Plg | DSB Frost | WT050006-1 | 4 | 5/14/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 425,000.00 | | CLEARED 05/30/08 |
| 3 PC Plg | DSB Frost | WT081120-2 | 4 | 7/9/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 20,000.00 | | CLEARED 07/31/08 |
| 3 PC Plg | DSB Frost | WT102206-1 | 4 | 10/22/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 90,000.00 | | CLEARED 10/31/08 |
| 3 PC Plg | DSB Frost | WT122400-1 | 4 | 12/24/2008 | BNP OIL AND GAS PROP. LTD | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 17,000.00 | WT | CLEARED 12/31/08 |
| 4 PC Plg | DSB Frost | 3904 | 11 | 4/1/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 30,000.00 | | CLEARED 04/03/09 |
| 4 PC Plg | DSB Frost | 3906 | 11 | 6/18/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 10,000.00 | | CLEARED 06/30/08 |
| 4 PC Plg | DSB Frost | 3907 | 11 | 7/11/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 15,000.00 | | CLEARED 07/31/08 |
| 4 PC Plg | DSB Frost | 3908 | 11 | 8/6/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 50,000.00 | | CLEARED 08/25/08 |
| 4 PC Plg | DSB Frost | 3909 | 11 | 5/7/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 50,000.00 | | CLEARED 05/30/08 |
| 4 PC Plg | DSB Frost | 3940 | 11 | 5/13/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 50,000.00 | | CLEARED 05/30/08 |
| 4 PC Plg | DSB Frost | 3987 | 11 | 6/10/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 100,000.00 | | CLEARED 06/30/08 |
| 4 PC Plg | DSB Frost | 3988 | 11 | 7/10/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 100,000.00 | | CLEARED 07/31/08 |
| 4 PC Plg | DSB Frost | 4001 | 11 | 7/15/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 60,000.00 | | CLEARED 07/31/08 |
| 4 PC Plg | DSB Frost | 4039 | 11 | 8/12/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 100,000.00 | | CLEARED 08/28/08 |
| 3 PC Plg | DSB Frost | 12793 | 11 | 6/11/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 100,000.00 | WT | CLEARED 08/25/08 |
| 41 PC | WKG Frost | WT012080-1 | 11 | 1/2/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 5,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT010309-3 | 11 | 1/5/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 100,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT011208-1 | 11 | 1/8/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 3,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT012809-1 | 11 | 1/20/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 3,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT012809-2 | 11 | 1/26/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 7,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT012809-3 | 11 | 1/28/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 11,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT011609-1 | 11 | 1/14/2009 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 11,000.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | WT102708-2 | 11 | 10/27/2008 | BNP OPERATING, LLC | 500 N WATER STREET STE 510 | CORPUS CHRISTI | TX | 78471-I | AP | 5,000.00 | WT | CLEARED 10/31/08 |
| 41 PC | DSB Frost | 14146 | 1 | 3/31/2009 | BNP PETROLEUM CORPORATION | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471-I | AP | 300.00 | | CLEARED 04/03/09 |
| 41 PC | WKG Frost | 13491 | 7 | 2/6/2009 | HSP PARTNERS, LTD | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 397.02 | | CLEARED 02/27/09 |
| 41 PC | DSB Frost | 12635 | 2612 | 4/28/2009 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 12,414.85 | | CLEARED 02/27/09 |
| 41 PC | DSB Frost | 12783 | 2612 | 5/28/2009 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 18,155.47 | | CLEARED 06/30/08 |
| 41 PC | DSB Frost | 12285 | 2612 | 6/27/2008 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 16,191.76 | | CLEARED 07/23/08 |
| 41 PC | DSB Frost | 13371 | 2612 | 7/28/2008 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 12,280.82 | | CLEARED 08/29/08 |
| 41 PC | DSB Frost | 13211 | 2612 | 8/25/2008 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 11,550.24 | | CLEARED 09/30/08 |
| 41 PC | DSB Frost | 13368A | 2612 | 10/14/2008 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 18,134.58 | | CLEARED 08/29/08 |
| 41 PC | DSB Frost | 13373 | 2612 | 10/14/2008 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207 | RV | 18,134.58 | | CLEARED 10/31/08 |

3 of 6

Check Register (CD3310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements to Insiders For Dates 4/1/08 - 4/3/09

| Sort Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 PC | DSB Frost | 13446 | 10/27/2008 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-0 | RV | 10,916.69 | | CLEARED 11/30/008 |
| 4 PC | DSB Frost | 13521 | 11/25/2008 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-0 | RV | 7,326.14 | | CLEARED 12/31/08 |
| 4 PC | DSB Frost | 13782 | 12/31/2008 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-0 | RV | 5,255.58 | | CLEARED 01/31/009 |
| 4 PC | DSB Frost | 13937 | 1/30/2009 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-0 | RV | 5,645.14 | | CLEARED 02/28/009 |
| 4 PC | DSB Frost | 14082 | 2/27/2009 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-0 | RV | 4,748.87 | | CLEARED 03/31/009 |
| 4 PC | DSB 1st Comm | 20035 | 3/31/2009 | 2512 | JAMES BLACK III | 716 S FRIO | SAN ANTONIO | TX | 78207-0 | RV | 4,106.78 | | CLEARED 04/30/009 |
| 4 PC | DSB Frost | 12558 | 4/29/2008 | 2695 | JAMES BLACK IV | 15905 SAN FELIPE | CORPUS CHRISTI | TX | 78418 | RV | 7,232.19 | | CLEARED 05/31/08 |
| 4 PC | DSB Frost | 12701 | 5/28/2008 | 2695 | JAMES BLACK IV | 15905 SAN FELIPE | CORPUS CHRISTI | TX | 78418 | RV | 10,125.98 | | CLEARED 06/30/08 |
| 4 PC | DSB Frost | 12851 | 6/27/2008 | 2695 | JAMES BLACK IV | 15905 SAN FELIPE | CORPUS CHRISTI | TX | 78418 | RV | 5,630.98 | | CLEARED 07/31/08 |
| 4 PC | DSB Frost | 12591 | 7/28/2008 | 2695 | JAMES BLACK IV | 15905 SAN FELIPE | CORPUS CHRISTI | TX | 78418 | RV | 6,919.92 | | CLEARED 08/29/008 |
| 4 PC | DSB Frost | 12897 | 6/4/2008 | 3048 | JOHN BLACK | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 41.00 | | CLEARED 08/29/008 |
| 4 PC | WKG Frost | 12830 | 9/15/2008 | 3048 | JOHN BLACK | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 2,960.88 | | CLEARED 09/30/008 |
| 4 PC | WKG Frost | 12954 | 10/14/2008 | 3048 | JOHN BLACK | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 71.99 | | CLEARED 10/31/08 |
| 4 PC | WKG Frost | 13087 | 11/25/2008 | 3048 | JOHN BLACK | 500 N WATER STREET STE 300 | CORPUS CHRISTI | TX | 78471 | AP | 72.15 | | CLEARED 12/01/08 |
| 1 PC | WKG Frost | 12300 | 4/7/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 170,000.00 | | CLEARED 04/30/008 |
| 1 PC | WKG Frost | 12116 | 5/1/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 100,000.00 | | CLEARED 05/30/008 |
| 1 PC | WKG Frost | 12177 | 5/14/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | | CLEARED 05/30/008 |
| 1 PC | WKG Frost | 12249 | 5/29/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 40,000.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12261 | 6/4/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 150,000.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12283 | 6/11/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12285 | 6/16/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 24,500.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12300 | 6/18/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 20,000.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12302 | 6/19/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 20,000.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12374 | 6/27/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 25,000.00 | | CLEARED 06/30/008 |
| 1 PC | WKG Frost | 12418 | 7/7/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 90,000.00 | | CLEARED 07/31/08 |
| 1 PC | WKG Frost | 12482 | 7/14/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | | CLEARED 07/31/08 |
| 1 PC | WKG Frost | 12509 | 7/25/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 12,000.00 | | CLEARED 07/31/08 |
| 1 PC | WKG Frost | 12510 | 7/25/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 25,000.00 | | CLEARED 07/31/08 |
| 1 PC | WKG Frost | 12664 | 8/14/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 25,827.80 | | CLEARED 08/29/008 |
| 1 PC | WKG Frost | 12720 | 8/28/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 29,341.06 | | CLEARED 09/30/008 |
| 1 PC | WKG Frost | 12753 | 9/4/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 10,000.00 | | CLEARED 09/30/008 |
| 1 PC | WKG Frost | 12859 | 9/22/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | | CLEARED 09/30/008 |
| 1 PC | WKG Frost | 12891 | 9/29/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 32,793.15 | | CLEARED 09/30/008 |
| 1 PC | WKG Frost | 13252 | 11/21/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 60,000.00 | | CLEARED 11/30/008 |
| 1 PC | WKG Frost | 13390 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 23,000.00 | | CLEARED 01/31/09 |
| 1 PC | WKG Frost | 13527 | 2/17/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,555.53 | | CLEARED 02/27/009 |
| 1 PC | WKG Frost | 13529 | 2/17/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 3,500.00 | | CLEARED 02/27/009 |
| 1 PC | WKG Frost | 13531 | 2/20/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 19,297.62 | | CLEARED 02/27/009 |
| 1 PC | WKG Frost | 13547 | 2/26/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 16,943.92 | | CLEARED 03/31/09 |
| 1 PC | WKG Frost | 13597 | 3/12/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,005.74 | | CLEARED 03/31/09 |
| 1 PC | WKG Frost | 13805 | 3/18/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,000.00 | | CLEARED 03/31/09 |
| 1 PC | WKG Frost | 13806 | 3/19/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 12,000.00 | | CLEARED 03/31/09 |
| 1 PC | WKG Frost | 13834 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 1,000.00 | | CLEARED 01/31/09 |
| 1 PC | WKG Frost | 13835 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,000.00 | | CLEARED 01/31/09 |
| 1 PC | WKG Frost | 13025 | 4/8/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 6,000.00 | | CLEARED 04/30/009 |
| 1 PC | WKG Frost | WT010609-1 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 4,000.00 | | CLEARED 01/01/09 |
| 1 PC | WKG Frost | WT010609-3 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,890.00 | | CLEARED 01/01/09 |
| 1 PC | WKG Frost | WT010609-5 | 1/6/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,600.00 | | CLEARED 01/01/09 |
| 1 PC | WKG Frost | WT012009-3 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 9,533.89 | | CLEARED 01/13/09 |
| 1 PC | WKG Frost | WT012009-5 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 20,000.00 | | CLEARED 01/13/09 |
| 1 PC | WKG Frost | WT012009-2 | 1/20/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,000.00 | | CLEARED 01/13/09 |
| 1 PC | WKG Frost | WT012009-1 | 1/30/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 1,000.00 | | CLEARED 01/31/09 |
| 1 PC | WKG Frost | WT020509-1 | 2/3/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 32,000.00 | | CLEARED 02/27/009 |
| 1 PC | WKG Frost | WT020509-1 | 2/3/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 25,000.00 | WT | CLEARED 02/27/009 |
| 1 PC | WKG Frost | WT020509-3 | 2/5/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 6,000.00 | WT | CLEARED 02/27/009 |
| 1 PC | WKG Frost | WT020509-4 | 2/5/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 8,500.00 | WT | CLEARED 02/27/009 |
| 1 PC | WKG Frost | WT022709-2 | 2/5/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,280.00 | WT | CLEARED 02/27/009 |
| 1 PC | WKG Frost | WT030509-1 | 3/4/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 12,000.00 | WT | CLEARED 03/31/09 |
| 1 PC | WKG Frost | WT030509-3 | 3/4/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 12,000.00 | WT | CLEARED 03/31/09 |
| 1 PC | WKG Frost | WT030509-5 | 3/5/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 5,305.12 | WT | CLEARED 03/31/09 |

Check Register (CD3310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements to Insiders For Dates 4/1/08 - 4/30/09

| Sort Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip | Type | Check amount | Wire Xfr | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 PC | WKG Frost | WT050608-1 | 5/6/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 60,000.00 | WT | CLEARED 05/30/08 |
| 1 PC | WKG Frost | WT052008-1 | 5/20/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 75,000.00 | WT | CLEARED 05/30/08 |
| 1 PC | WKG Frost | WT062508-1 | 6/25/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 36,000.00 | WT | CLEARED 06/30/08 |
| 1 PC | WKG Frost | WT070908-1 | 7/9/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 107,000.00 | WT | CLEARED 07/31/08 |
| 1 PC | WKG Frost | WT071808-1 | 7/18/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 7,000.00 | WT | CLEARED 07/31/08 |
| 1 PC | WKG Frost | WT072508-1 | 7/25/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 52,000.00 | WT | CLEARED 07/31/08 |
| 1 PC | WKG Frost | WT080708-1 | 8/7/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 100,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | WKG Frost | WT080708-2H | 8/7/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 1,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | WKG Frost | WT081508-1 | 8/15/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 91,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | WKG Frost | WT082008-1 | 8/20/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 40,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | WKG Frost | WT082708-2 | 8/27/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 10,000.00 | WT | CLEARED 08/29/08 |
| 1 PC | WKG Frost | WT091108-1 | 9/11/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 45,000.00 | WT | CLEARED 09/30/08 |
| 1 PC | WKG Frost | WT091108-2 | 9/11/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | WT | CLEARED 09/30/08 |
| 1 PC | WKG Frost | WT100708-1 | 10/7/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 300,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | WKG Frost | WT100708-1 | 10/7/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 11,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | WKG Frost | WT101008-2 | 10/10/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 64,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | WKG Frost | WT101708-1 | 10/17/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 50,000.00 | WT | CLEARED 10/31/08 |
| 1 PC | WKG Frost | WT110508-1 | 11/5/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 110,000.00 | WT | CLEARED 11/28/08 |
| 1 PC | WKG Frost | WT110508-1 | 11/5/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 100,000.00 | WT | CLEARED 11/28/08 |
| 1 PC | WKG Frost | WT120208-2 | 12/2/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 100,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT120508-1 | 12/5/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 10,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT120508-2 | 12/5/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT121008-1 | 12/10/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 33,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT121208-1 | 12/12/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 40,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT121208-3 | 12/12/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 40,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT121208-5 | 12/12/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 15,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT121608-1 | 12/16/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 6,000.00 | WT | CLEARED 12/31/08 |
| 1 PC | WKG Frost | WT123008-1 | 12/30/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 24,000.00 | WT | CLEARED 12/31/08 |
| 4 PC | WKG Frost | 12034 | 4/14/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 27,428.97 | | CLEARED 04/30/08 |
| 41 PC | WKG Frost | 12459 | 6/25/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 38,590.72 | | CLEARED 06/30/08 |
| 41 PC | WKG Frost | 12470 | 7/10/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 35,295.00 | | CLEARED 07/31/08 |
| 41 PC | WKG Frost | 12522 | 7/29/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 190,000.00 | | CLEARED 07/31/08 |
| 41 PC | WKG Frost | 12544 | 7/30/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 22,682.31 | | CLEARED 07/31/08 |
| 41 PC | WKG Frost | 12553 | 8/4/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 12,000.00 | | CLEARED 08/29/08 |
| 41 PC | WKG Frost | 12639 | 9/17/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 65,000.00 | | CLEARED 09/30/08 |
| 41 PC | WKG Frost | 13043 | 11/3/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 30,000.00 | | CLEARED 11/28/08 |
| 41 PC | WKG Frost | 13215 | 11/13/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 34,649.76 | | CLEARED 11/28/08 |
| 41 PC | WKG Frost | 13216 | 11/13/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 12,000.00 | | CLEARED 11/28/08 |
| 41 PC | WKG Frost | 13363 | 11/25/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,890.38 | | CLEARED 11/28/08 |
| 41 PC | WKG Frost | 13432 | 11/14/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 29,349.60 | | CLEARED 12/31/08 |
| 41 PC | WKG Frost | 13447 | 12/12/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 10,906.02 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | 13448 | 12/22/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 2,650.00 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | 13455 | 12/29/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 17,576.64 | | CLEARED 01/31/09 |
| 41 PC | WKG Frost | 13825 | 2/21/2009 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 18,677.85 | | CLEARED 02/27/09 |
| 41 PC | WKG Frost | 13574 | 10/30/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 21,500.00 | | CLEARED 10/31/08 |
| 3 PC Plp. | WKG Frost | 6288 | 10/13/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 3,644.50 | | CLEARED 10/31/08 |
| 4 B PC Plp. | WKG Frost | 6283 | 5/9/2008 | 6 | LAND & BAY GAUGING LLC | P.O. BOX 2351 | CORPUS CHRISTI | TX | 78401 | AP | 1,959.00 | | CLEARED 05/30/08 |
| 1 PC | WKG Frost | WT040608-1 | 4/1/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 280,000.00 | WT | CLEARED 04/30/08 |
| 1 PC | WKG Frost | WT040208-1 | 4/2/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 32,000.00 | | CLEARED 04/30/08 |
| 41 PC | WKG Frost | WT044008-1 | 4/2/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 124,000.00 | WT | CLEARED 04/30/08 |
| 1 PC | WKG Frost | WT041008-1 | 4/10/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 30,000.00 | WT | CLEARED 04/30/08 |
| 1 PC | WKG Frost | WT050608-2 | 5/6/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 50,000.00 | WT | CLEARED 05/30/08 |
| 1 PC | WKG Frost | WT050908-1 | 5/9/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 5,000.00 | WT | CLEARED 05/30/08 |
| 1 PC | WKG Frost | 12054 | 4/24/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 20,000.00 | | CLEARED 04/30/08 |
| 41 PC | WKG Frost | 12059 | 5/22/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 70,000.00 | | CLEARED 05/30/08 |
| 41 PC | WKG Frost | 12117 | 5/7/2008 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 12,000.00 | | CLEARED 05/30/08 |

Check Register (CD3310)
Report time & date: 09:07:29 07-28-09
Cash Disbursements to Insiders For Dates 4/1/09 - 4/3/09

| Sort | Co. | Bnk. Acct. | Check No | Check date | Payee | Payee Name | Address | City | State | Zip | Type | Check amount | Wire Xfr | Status |
|------|-----|-----------|----------|-----------|-------|-----------|---------|------|-------|-----|------|--------------|----------|--------|
| 41 | PC | WKG Frost | 12178 | 9/14/2006 | 1935 | PAUL BLACK | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 50,000.00 | | CLEARED 05/30/08 |
| 41 | PC | WKG Frost | 12838 | 10/6/2008 | 2504 | WENDY BENNETT | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 2,000.00 | | CLEARED 10/31/08 |
| 41 | PC | WKG Frost | 12862 | 10/14/2008 | 2504 | WENDY BENNETT | 4728 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | AP | 113.36 | | CLEARED 10/31/08 |

Note: Within the same time period, the net difference in the amounts paid between BNP Petroleum Corporation and
BNP Petroleum Oil & Gas Properties Ltd was approximately $1,950,312.07
BNP Petroleum Corporation has paid BNP Oil & Gas Properties Ltd approximately $18,971,392.88
BNP Oil & Gas Properties has paid BNP Petroleum Corporation approximately $17,021,080.01

BNP Petroleum Corporation
Suits and Administrative Proceedings

SOFA Question 4a

| | Case Number | Plaintiff | Defendant | Nature | Court or Agency | Status | Contact |
|---|---|---|---|---|---|---|---|
| 1 | 09-60336-00-0-2 | 4 JLL, Inc. | Debtor | Suit | County Court at Law No.2, Nueces County @ courthouse in Corpus Christi, TX. | Pending | Phillip Westergren |
| 2 | N/A | A & B Communications/Braly | Debtor | Demand Letter | N/A | Pending | Tommy Appleby, CFO |
| 3 | N/A | A. T. Trucking, LLP | Debtor | Demand Letter | N/A | Pending | Brown & Johnson, Michael A. Johnson |
| 4 | N/A | Alice Southern Equipment | Debtor | Lien Claim for labor | Kleburg & Kenedy Counties, Texas | Pending | Oden & Jones, LLP, Von A. Jones |
| 5 | N/A | Alice Southern Equipment | Debtor | Lien Claim for labor | Kleburg County, Texas | Pending | Oden & Jones, LLP, Von A. Jones |
| 6 | N/A | Alice Southern Equipment | Debtor | Lien Claim for labor | Kleburg County, Texas | Pending | Oden & Jones, LLP, Von A. Jones |
| 7 | N/A | Alice Southern Equipment | Debtor | Lien Claim for labor | Kleburg County, Texas | Pending | Oden & Jones, LLP, Von A. Jones |
| 8 | N/A | Baker Corp | Debtor | Demand Letter | N/A | Pending | Charmaine Ross, Credit Representative |
| 9 | N/A | Baker Hughes | Debtor | Settlement Agreement | District Court of Harris County, 165th Judicial District. | Pending | N/A |
| 10 | N/A | Bar B Oil & Gas Trust | Debtor | Demand Letter | Frost National Bank Trust Department, 802 N. Carancahua, Ste. 450, Corpus Christi, TX 78470 | Pending | Upton, Mickits, & Heymann, LLP, John C. Heymann |
| 11 | N/A | Belaire Environmental, Inc. | Debtor | Demand Letter | US Bankruptcy Court, 1133 N. Shoreline Blvd., Corpus Christi, TX 78401 | Pending | The Strother Law Firm, Macon Strother |
| 12 | CV-3106 | Belaire Environmental, Inc. | Debtor | Suit | County Court At Law of Aransas County, Texas @ the Courthouse of said County in Rockport, Texas | Pending | The Strother Law Firm, Macon Strother |
| 13 | CW2-54462 | Best Chemical | Debtor | Suit / Default Judgment | County Court-At-Law #2 115 N. Bridge RM103   Victoria, TX 77902-1988 | Pending | Ted G. Seel |
| 14 | N/A | Chubb & Son | Debtor | Demand Letter | N/A | Pending | Receivable Management Services |
| 15 | N/A | Cross Roads Oil Field Supply Ltd. | Debtor | Demand Letter | N/A | Pending | Mark Sharp, Treasurer |
| 16 | N/A | D & B Rental Service | Debtor | Suit | District Court of Nueces County, Texas 347th Judicial District | Pending | Dietze & Reese, Errol John Dietze |
| 17 | N/A | D & B Rentals Service | Debtor | Demand Letter | N/A | Pending | Dietze & Reese, Errol John Dietze |
| 18 | N/A | Defano Specialty, Inc. | Debtor | Demand Letter | N/A | Pending | Lance K. Broun |
| 19 | N/A | Dorsal Services, Inc. | Debtor | Demand Letter | 229th District Court, Duval County, Texas | Pending | Nisimblat & Basant, PLLC, Giancarlo Nisimblat |
| 20 | N/A | Express Energy Services Operating, L.P. | Debtor | Demand Letter | N/A | Pending | Sullins, Johnston, Rohrbach & Magers, Joel R. Rhineman |
| 21 | N/A | Expro American, LLC | Debtor | Demand Letter | N/A | Pending | Currier & Martin, Ernest M. Martin |
| 22 | 09-G1-47712-CV | Forbes Energy Services, LLC, etc. | Debtor | Suit | N/A | Pending | ***SEE Texas Energy**** |
| 23 | N/A | Frontier Trucking, Inc. | Debtor | Demand Letter | 79th District Court, Jim Wells County, Texas | Pending | Nisimblat & Basant, Giancarlo Nisimblat |

| | | | Suit / Default Judgment | | | |
|---|---|---|---|---|---|---|
| 24 | 2009-SC-0095-JP1-1 | Gate Guard Services LP | Debtor | Suit / Default Judgment | Small Claims Court, Justice of the Peace, Precinct 1, Place 1, Nueces County, Texas | Pending | Stacie Henderson, Accounting Manager |
| 25 | N/A | Genesis Well Service | Debtor | Mechanic's Lien | County Clerk of Kenedy County, Texas | Pending | Schauer & Simank, P.C., Ronald A. Simank |
| 26 | N/A | Genesis Well Service | Debtor | Mechanic's Lien | County Clerk of Kenedy County, Texas | Pending | Schauer & Simank, P.C., Ronald A. Simank |
| 27 | 09-6-23507 | Halbert Drilling and Supply Corporation | Debtor | Suit | | Pending | |
| 28 | 31.502 | Halbert Drilling and Supply Corporation | Debtor | Suit | | Pending | |
| 29 | N/A | Hamm & Phillips Service Co., Inc. | Debtor | Suit | | Pending | |
| 30 | 09-20206 | H8 Rentals, L.C./Black Warrior Wireline | Debtor | Lien Claim | US District Court for the Southern District of Texas  Corpus Christi Division | Pending | Sessions, Fishman, Nathan & Israel, LLP, David R. Clouston |
| 31 | N/A | Hoyt Sales | Debtor | Demand Letter | N/A | Pending | Wallace W. Ingram, CEO |
| 32 | N/A | Implicit Monitoring Solutions | Debtor | Demand Letter | N/A | Pending | Michael W. Ward, Controller & Ramona H. Brady, VP |
| 33 | N/A | Integrated Production Services | Debtor | Demand Letter & Lien Affidavit | N/A | Pending | Adams & Reese LLP, Bradley A. Waters |
| 34 | N/A | Kastle Systems | Debtor | Demand Letter | N/A | Pending | Ramona H. Brady, VP & General Manager |
| 35 | 937463 | Laguna Rig Service, Inc. | Debtor | Suit | County Court At Law #1,    201 Caroline, 5th Floor, Houston,Harris County, Texas 77002 | Pending | Manfred Sternberg, & Associates, P.C., Manfred Sternberg, Jr. |
| 36 | 07-45765-00-4-G | Larami LTD | Debtor | Suit | 319th Judicial District Nueces County, Corpus Christi, Texas | Pending | The Kratizg Law Firm, Paul G. Kratizg |
| 37 | N/A | Luera's Welding Service, Inc. | Debtor | Demand Letter | N/A | Pending | Yvette Saenz, Accounting Dept. |
| 38 | N/A | Mustang Gas Compression Service | Debtor | Demand Letter | N/A | Pending | Ewing & Jones, Randolph Ewing |
| 39 | N/A | NES Rentals | Debtor | Demand Letter | N/A | Pending | S. Jacob & Wolf, L.P., Tammy Prieto |
| 40 | N/A | Oil Patch Petroleum, Inc. | Debtor | Demand Letter | N/A | Pending | Guy Watts, Atty At Law |
| 41 | 09-61264-00-0-1 | Oil Patch Petroleum, Inc. | Debtor | Suit | Honorable County Court at Law No. 1 of Nueces County, Texas at the courthouse of said County in Corpus Christi, Texas | Pending | Guy Watts, Atty At Law |
| 42 | S-09-5361CV-A | P & W Service, Inc. | Debtor | Suit / Default Judgment | 36th Judicial District Court, San Patricio County, Sinton, Texas @ 400 West Sinton Street | Pending | John H. Miller, Jr. |
| 43 | FILE 46350 | Pason Systems USA Corp | Debtor | Demand Letter | N/A | Pending | Warren, Drugan & Barrows, George Samuel Drugan III |
| 44 | 349453 | Pason Systems USA Corp | Debtor | Suit | County Court At Law #7, Bexar County, Texas Bexar County Courthouse, 100 Dolorosa, San Antonio, Tx 78205 | Pending | Warren, Drugan & Barrows, George Samuel Drugan III |
| 45 | N/A | Pete Duplosch d/b/a D & B Rental Service | Debtor | Suit | District Court of Nueces County, Texas 347th Judicial District | Pending | Dietze & Reese, Errol John Dietze |
| 46 | N/A | Pitney Bowes | Debtor | Demand Letter | N/A | Pending | Ted X Dixler, Financial Officer |
| 47 | N/A | Portland Welding & Machine, Inc. | Debtor | Demande Letter | N/A | Pending | Nathan A. East |
| 48 | 09-01159-00-A | Precision Energy Services, Inc. | Debtor | Suit | Honorable District Court, 28th Judicial District of Nueces County, Texas at the Courthouse in Corpus Christi, Texas | Pending | Dore & Associates, Attorney, P.C., Carl Dore, Jr. |

| # | Case No. | Name | | Action | Court / Jurisdiction | Status | Contact / Attorney |
|---|---|---|---|---|---|---|---|
| 49 | N/A | Fru Field Services, Inc. | Debtor | Demand Letter | N/A | Pending | Evelyn M. Jansky, Accounting Dept. |
| 50 | N/A | Rathole Drilling, Inc. | Debtor | Demand Letter | N/A | Pending | Oden & Jones LLP, Von A. Jones |
| 51 | N/A | Rathole Drilling, Inc. | Debtor | Lien Claim | N/A | Pending | Oden & Jones LLP, Von A. Jones |
| 52 | N/A | Rathole Drilling, Inc. | Debtor | Lien Claim | N/A | Pending | Oden & Jones LLP, Von A. Jones |
| 53 | N/A | Rathole Drilling, Inc. | Debtor | Lien Claim | N/A | Pending | Oden & Jones LLP, Von A. Jones |
| 54 | N/A | Rental & Fishing Tools, Inc. | Debtor | Demand Letter | N/A | Pending | John Boudreaux, CFO |
| 55 | N/A | Royvell Services, Inc. | Debtor | Demand Letter | N/A | Pending | Lamm & Smith, P.C., Scott T. Cook |
| 56 | N/A | S & D Vacuum Services, LLC | Debtor | Fair Debt Collections Practices Act Notification | N/A | Pending | Canales-Morgan Law Offices, Gordon Blaine Morgan |
| 57 | 2009-08624 | Sconi Oiltools, Inc. | Debtor | Suit | 269th Judicial District Court of Harris County, Houston, Texas | Pending | Hill Rivkins & Hayden, Steven P. Vangel |
| 58 | 08-60699-1 & 09-60248-3 | Seashore & Toby Shor | Debtor | Suit | County Court at Law No. 1, & No. 3, Nueces County, Corpus Christi, Texas | Pending | Globa & Bruns LL.P., John Black |
| 59 | N/A | Southern Flow Companies, Inc. | Debtor | Demand Letter | N/A | Pending | David A. Hamner, Accounting Manager |
| 60 | N/A | Spidle Turbeco | Debtor | Demand Letter | N/A | Pending | Rauch-Milliken International, Inc., Joe Murdock |
| 61 | N/A | Strata Control Services, Inc. | Debtor | Demand Letter | N/A | Pending | Ronald L. Moore, P.C. |
| 62 | N/A | T Hunt Incorporated d/b/a T & T Construction | Debtor | Lien Claim | N/A | Pending | Crady, Jewett & McCulley, William R. Sudela |
| 63 | N/A | Tasco Tool Service, Ltd. | Debtor | Demand Letter | N/A | Pending | Nisimblat & Basart PLLC, Giancarlo Nisimblat |
| 64 | N/A | Tejas Transport Company, LLC | Debtor | Demand Letter | N/A | Pending | Joe Nelson, President |
| 65 | N/A | Texas Energy Services LLC | Debtor | Demand Letter | N/A | Pending | Nisimblat & Basart PLLC, Giancarlo Nisimblat |
| 66 | 09-01-47712-CV | Texas Energy Services, LLC | Debtor | Suit | District Court 79th Judicial District, Jim Wells County, Texas | Pending | Nisimblat & Basart PLLC, Giancarlo Nisimblat |
| 67 | N/A | Thomas Tools LLC | Debtor | Demand Letter | N/A | Pending | Lida Dutil, Credit & Collections Mgr |
| 68 | N/A | Timco Services, Inc. | Debtor | Demand Letter | N/A | Pending | Perrin, Landry, deLaunay, Dartez & Quellet, Gerald C. deLaunay |
| 69 | N/A | Top Notch Energy Services, Inc. | Debtor | Demand Letter | N/A | Pending | Lance K. Braun |
| 70 | N/A | Tri-Mix Industries, Inc. | Debtor | Demand Letter | N/A | Pending | Francis Garza, Accounts Receivable |
| 71 | N/A | W. L. Flowers Machine & Welding Co., Inc. | Debtor | Demand Letter | N/A | Pending | Melton Norcross & Associates, LLC, David M. Roche |
| 72 | N/A | Waste Facities, Inc. | Debtor | Lien Claim | County of Kleburg, County of Kenedy | Pending | Colbert Johnston LLP, Robert J. Johnston |
| 73 | 09-60695-00-03 | Wood Group Logging Services, Inc. | Debtor | Suit | County Court at Law No. 3  Nueces County, Corpus Christi, Texas located @ 901 Leopard Street | Pending | Dore & Associates, Attorneys, PC, Carl Dore, Jr. |

UNITED STATES BANKRUPTCY COURT

RE:  BNP PETROLEUM CORPORATION
Statement of Financial Affairs

Form B7
Question 7

Question 7. Gifts

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Houston Livestock Show and Rodeo P.O. Box 200700 Houston, TX 77225 | No relationship | Dec. 1, 2008 | 2 Artwork prints Cash -$600.00 |

UNITED STATES BANKRUPTCY COURT

RE:  BNP PETROLEUM CORPORATION
Statement of Financial Affairs

Form B7
Question 11

Question 11. Closed financial accounts

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| MetroBank<br>P.O. Box 4760<br>Houston, TX 77210 | Type: Savings<br>Account no: xxx3572<br>Balance: $181.00 | Closed:<br>6/11/09 |

# UNITED STATES BANKRUPTCY COURT

## RE:  BNP PETROLEUM CORPORATION
Statement of Financial Affairs

Form B7
Question 12

Question 12. Safe deposit boxes

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| Bank of America 500 N. Shoreline Blvd Corpus Christi, TX 77471 | Paul Black 4728 Ocean Dr. Corpus Christi, TX 78412<br><br>Gloria Arredondo 4529 Wapentate Corpus Christi, TX 78413 | Safe deposit box is empty. | 12-18-08 |

UNITED STATES BANKRUPTCY COURT

RE:  BNP PETROLEUM CORPORATION
Statement of Financial Affairs

Form B7
Question 15

Question 15. Prior address of debtor

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|
| 500 N. Water Street Suite 300 Corpus Christi, TX 78471 | BNP PETROLEUM CORPORATION | 11/2005 – 8/2007 |

UNITED STATES BANKRUPTCY COURT

RE: BNP PETROLEUM CORPORATION
Statement of Financial Affairs
Form B7
Question 17a

17 a.   SITE NAME AND ADDRESS

The following notices are letters listing noncompliance issues for BNP's locations at Padre Island National Seashore. Many of the issues do not pertain to "Environmental Law" as defined for the purposes of this question/response. Most issues generally pertain to housekeeping and other administrative and operational issues. ALL issues have been addressed.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 6-Mar-07 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 27-Apr-07 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 6-Jul-07 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 8-Aug-07 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 24-Aug-07 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 3-Dec-07 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 7-Mar-08 | CFR 36, 98 |
| BNP Operations at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 13-Aug-08 | CFR 36, 98 |
| "A Lease" at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 3-Dec-08 | CFR 36, 98 |
| South Sprint Facility at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 3-Dec-08 | CFR 36, 98 |
| Lemon/Lemon Seed Wells at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 3-Dec-08 | CFR 36, 98 |
| ST991 #1, Dunn McCampbell 11A &12A Wells at Padre Island National Seashore | National Park Service, Padre Island National Seashore, PO Box 181300, Corpus Christi, TX 78480 | 3-Dec-08 | CFR 36, 98 |

UNITED STATES BANKRUPTCY COURT

RE:  BNP PETROLEUM CORPORATION
Statement of Financial Affairs
Form B7
Question 23

| Recipient | Date | Purpose | Amount |
|---|---|---|---|
| Paul Black | April 15, 2008 | Salary | $11,458.33 |
| 4728 Ocean Drive | April 30, 2008 | Salary | $11,458.33 |
| Corpus Christi, TX 78412 | May 15, 2008 | Salary | $11,458.33 |
| Owner / CEO | May 31, 2008 | Salary | $11,458.33 |
| | June 15, 2008 | Salary | $11,458.33 |
| | June 30, 2008 | Salary | $11,458.33 |
| | July 15, 2008 | Salary | $11,458.33 |
| | July 31, 2008 | Salary | $11,458.33 |
| | August 15, 2008 | Salary | $11,458.33 |
| | August 31, 2008 | Salary | $11,458.33 |
| | September 15, 2008 | Salary | $11,458.33 |
| | September 30, 2008 | Salary | $11,458.33 |
| | October 15, 2008 | Salary | $11,458.33 |
| | October 31, 2008 | Salary | $11,458.33 |
| | November 15, 2008 | Salary | $11,458.33 |
| | November 30, 2008 | Salary | $11,458.33 |
| | December 15, 2008 | Salary | $11,458.33 |

$194,791.61