B 6F (Official Form 6F) (12/07)

In re  BNP PETROLEUM CORPORATION          ,          Case No.  09-20206
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See attached Schedule F-1 (Debtor's Trade Payables Pre-petition) | | | | | | | 10,436,075.59 |
| ACCOUNT NO. See attached Schedule F-2 (Debtor's Trade Payables - Gap period) | | | | X | 1 | | 935,808.56 |
| ACCOUNT NO. See Schedule F-3 (Debtor's Royalties Payables - Pre-petition) | | | | | | | 1,610,560.88 |
| ACCOUNT NO. See Schedule F-4 (Debtor's Royalties Period - Gap Period) | | | | | | | 434,976.12 |

2 4  continuation sheets attached

Subtotal ▶  $13,417,421.15

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re    BNP PETROLEUM CORPORATION          ,          Case No.    09-20206
                        Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Schedule F-5 (Debtor's Other Claims - Pre-Petition) | | | | | | | 534,288.20 |
| ACCOUNT NO. <br><br> Schedule F-6 (Debtor's Other Claims - Gap Period) | | | | | | | 2,557.15 |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |

Sheet no. _1_ of _24_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 536,845.35

Total▶ $ 13,954,266.50
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Draft v2 8/4/09

**BNP Petroleum Corporation**
**Accounts Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-1**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|---|
| 2000.100 | Trade Payables | #1 HOT SHOT CO IN TEXAS | 614.38 | - |
| 2000.100 | Trade Payables | 4 JLJ INC | 17,105.00 | - |
| 2000.100 | Trade Payables | 4-M SERVICES, INC. | 1,740.00 | - |
| 2000.100 | Trade Payables | A & A PUMPING SERVICES | 19,457.82 | - |
| 2000.100 | Trade Payables | A T TRUCKING LLP | 1,572.66 | - |
| 2000.100 | Trade Payables | A&E - THE GRAPHICS COMPLEX | 72.21 | - |
| 2000.100 | Trade Payables | ACCURATE VALVE SERVICES INC | 1,069.09 | - |
| 2000.100 | Trade Payables | ACE TRANSPORTATION LLC | 617.50 | - |
| 2000.100 | Trade Payables | AFLAC | 829.44 | - |
| 2000.100 | Trade Payables | AJ'S SERVICES | 2,046.50 | - |
| 2000.100 | Trade Payables | ALICE SOUTHERN EQUIP SERV | 77,088.19 | - |
| 2000.100 | Trade Payables | ALLSTATE INSURANCE COMPANY | 3,916.65 | 15.11 |
| 2000.100 | Trade Payables | ALVARADO LEASE SERVICES | 4,034.73 | - |
| 2000.100 | Trade Payables | AMBIUS INC | 139.64 | - |
| 2000.100 | Trade Payables | AMERICAN AD VALOREM TAX | 5,640.00 | - |
| 2000.100 | Trade Payables | AMERICAN HOT SHOT SERVICE | 1,544.69 | - |
| 2000.100 | Trade Payables | AMERICAN MILLENNIUM | 463.60 | 57.95 |
| 2000.100 | Trade Payables | ANDREWS KURTH LLP | 4,386.73 | - |
| 2000.100 | Trade Payables | APT TRUCKING INC | 1,200.00 | - |
| 2000.100 | Trade Payables | ARCHAEOLOGY CONSULTANTS INC | 1,975.00 | - |
| 2000.100 | Trade Payables | ARMANDO BARRERA | 1,128.27 | 1,128.27 |
| 2000.100 | Trade Payables | ARNOLD GONZALES JR | 1,230.65 | 1,230.65 |
| 2000.100 | Trade Payables | AT& T MOBILITY | 2,464.15 | 956.92 |
| 2000.100 | Trade Payables | AT&T | 2,163.78 | 1,267.36 |
| 2000.100 | Trade Payables | AT&T ADVERTISING & PUBLISHING | 2.07 | - |
| 2000.100 | Trade Payables | BAKER CORP | 477.52 | - |
| 2000.100 | Trade Payables | BANK OF AMERICA BUSINESS CARD | 758.69 | - |
| 2000.100 | Trade Payables | BATTELLE | 25,450.00 | - |
| 2000.100 | Trade Payables | BELAIRE ENVIRONMENTAL INC | 70,326.10 | 70,326.10 |
| 2000.100 | Trade Payables | BERT HAHN | 28,040.70 | - |
| 2000.100 | Trade Payables | BEST CHEMICAL CORPORATION | 9,018.56 | - |
| 2000.100 | Trade Payables | BEST WESTERN MARINA GRAND | 241.49 | 160.99 |
| 2000.100 | Trade Payables | BIO-CHEM | 269.01 | 269.01 |
| 2000.100 | Trade Payables | BLACK WARRIOR WIRELINE | 94,285.13 | - |
| 2000.100 | Trade Payables | BLUEFOX SERVICES LLC | 2,022.00 | - |
| 2000.100 | Trade Payables | BOYD HAULING & ESCORT LLC | 1,387.50 | - |
| 2000.100 | Trade Payables | BRANDT | 13,674.00 | - |
| 2000.100 | Trade Payables | BRENT CHESNEY | 11,131.00 | - |
| 2000.100 | Trade Payables | BROWN TESTING SERVICES | 1,047.00 | - |
| 2000.100 | Trade Payables | BUSINESS PRINTING, INC. | 449.06 | 449.06 |
| 2000.100 | Trade Payables | BUSS MECHANICAL SERVICES | 3,913.10 | 2,992.99 |
| 2000.100 | Trade Payables | C & J SPEC-RENT SERVICES INC | 4,626.14 | - |
| 2000.100 | Trade Payables | C T CORPORATION SYSTEM | 270.00 | 270.00 |
| 2000.100 | Trade Payables | CAM TRUCKING | 1,190.00 | - |
| 2000.100 | Trade Payables | CAM VACUUM OILFIELD | 464.00 | - |
| 2000.100 | Trade Payables | CAMERON EQUIPMENT 1987 INC. | 9,596.76 | - |
| 2000.100 | Trade Payables | CARLISLE INSURANCE | 17,381.41 | 17,381.41 |

Sheet no. 2 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

**BNP Petroleum Corporation**
**Accounts Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-1**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|---|
| 2000.100 | Trade Payables | CARLOS FLORES | 1,666.04 | - |
| 2000.100 | Trade Payables | CC FORBES COMPANY LP | 646,718.68 | - |
| 2000.100 | Trade Payables | CCC TRUCKING INC | 2,300.00 | - |
| 2000.100 | Trade Payables | CDW DIRECT, LLC | 793.84 | 39.99 |
| 2000.100 | Trade Payables | CJ'S HOT SHOT SERIVCE | 461.30 | - |
| 2000.100 | Trade Payables | CLEAN GULF ASSOCIATES | 6,400.00 | 6,400.00 |
| 2000.100 | Trade Payables | COASTAL FLOW FIELD | 8,732.02 | - |
| 2000.100 | Trade Payables | COGENT COMMUNICATIONS, INC | 2,649.96 | - |
| 2000.100 | Trade Payables | COMCAST | 212.04 | - |
| 2000.100 | Trade Payables | COPPELL ELECTRIC LLC | 500.00 | - |
| 2000.100 | Trade Payables | CROSS ROADS OIL FIELD SUPPLY, | 9,379.63 | - |
| 2000.100 | Trade Payables | CUATRO SERVICES INC | 1,450.00 | - |
| 2000.100 | Trade Payables | CUDD PRESSURE CONTROL | 18,336.43 | 17,285.87 |
| 2000.100 | Trade Payables | CWC LP | 29,550.00 | 440.00 |
| 2000.100 | Trade Payables | D & B RENTAL SERVICE | 149,058.92 | - |
| 2000.100 | Trade Payables | DALTON TRUCKING INC | 997.50 | - |
| 2000.100 | Trade Payables | DARYN BUTLER | 1,000.00 | 150.00 |
| 2000.100 | Trade Payables | DCM ART SERVICES LLC | 140.00 | - |
| 2000.100 | Trade Payables | DELANO SPECIALTY, INC | 140,475.00 | - |
| 2000.100 | Trade Payables | DELL COMMERCIAL CREDIT | 3.68 | - |
| 2000.100 | Trade Payables | DERRICK CORPORATION | 9,941.98 | - |
| 2000.100 | Trade Payables | DEWEY BELLOWS OPER CO LTD | 91.00 | - |
| 2000.100 | Trade Payables | DHW WELL SERVICE INC | 11,289.00 | 10,244.00 |
| 2000.100 | Trade Payables | DON BROCK DISTRIBUTOR | 418.93 | - |
| 2000.100 | Trade Payables | DORSAL SERVICES, INC | 5,377.54 | - |
| 2000.100 | Trade Payables | DOUBLE RAFTER H | 13,518.60 | - |
| 2000.100 | Trade Payables | DUKE CONTROLS | 839.45 | - |
| 2000.100 | Trade Payables | DUNN-MCCAMPBELL ROYALTY | 16,067.54 | 16,067.54 |
| 2000.100 | Trade Payables | DYNOCHEM | 632.87 | - |
| 2000.100 | Trade Payables | ERG RESOURCES, LLC | 30.90 | - |
| 2000.100 | Trade Payables | ESTRADA TRUCKING | 1,125.00 | - |
| 2000.100 | Trade Payables | EVERGREEN TANK SOLUTIONS | 281.45 | - |
| 2000.100 | Trade Payables | EXPRESS ENERGY SERVICES | 3,235.00 | - |
| 2000.100 | Trade Payables | EXPRO AMERICAS, LP | 3,925.36 | - |
| 2000.100 | Trade Payables | EXTERRAN ENERGY SOLUTIONS LP | 206,968.32 | - |
| 2000.100 | Trade Payables | EXXONMOBIL | 801.36 | 801.36 |
| 2000.100 | Trade Payables | FEDEX | 740.72 | 219.75 |
| 2000.100 | Trade Payables | FESCO, LTD | 1,266.00 | - |
| 2000.100 | Trade Payables | FIRETROL PROTECTION SYSTEMS | 303.10 | 303.10 |
| 2000.100 | Trade Payables | FRANCIS DRILLING FLUIDS, LTD | 13,630.74 | - |
| 2000.100 | Trade Payables | FRONTIER SURVEYING COMPANY | 237.50 | - |
| 2000.100 | Trade Payables | FRONTIER TRUCKING INC | 8,842.50 | - |
| 2000.100 | Trade Payables | FROST LEASING | 6,165.20 | - |
| 2000.100 | Trade Payables | FROST NATIONAL BANK | 7,216.99 | 2,810.19 |
| 2000.100 | Trade Payables | GAMMALOY HOLDINGS LP | 992.00 | - |
| 2000.100 | Trade Payables | GAS MEASUREMENT SERVICE, INC | 823.88 | - |
| 2000.100 | Trade Payables | GATE GUARD SERVICES LP | 13,515.02 | - |

Sheet no. 3 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

**BNP Petroleum Corporation**
**Accounts Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-1**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|---|
| 2000.100 | Trade Payables | GENCO SERVICES, INC | 17,439.08 | - |
| 2000.100 | Trade Payables | GENESIS WELL SERVICE | 244,034.32 | - |
| 2000.100 | Trade Payables | GREENE'S ENERGY GROUP | 1,102.85 | - |
| 2000.100 | Trade Payables | HALFF | 7,833.21 | - |
| 2000.100 | Trade Payables | HARTLINE DACUS BARGER | 2,507.38 | - |
| 2000.100 | Trade Payables | HB RENTALS | 77,274.64 | - |
| 2000.100 | Trade Payables | HOOK N' BULL HOT SHOT SERVICES | 3,908.00 | - |
| 2000.100 | Trade Payables | HOUSTON PIPE LINE CO. LP | 3,577.51 | 617.35 |
| 2000.100 | Trade Payables | HOYT SALES & SERVICE | 25,671.55 | 825.37 |
| 2000.100 | Trade Payables | HUMANA INC. | 14,732.27 | 510.16 |
| 2000.100 | Trade Payables | HUMBLE GAS PIPELINE COMPANY | 86,875.76 | - |
| 2000.100 | Trade Payables | I E MILLER | 12,253.10 | - |
| 2000.100 | Trade Payables | IHS GLOBAL INC | 1,675.77 | - |
| 2000.100 | Trade Payables | IKON FINANACIAL SERVICES | 2,345.69 | 1,368.26 |
| 2000.100 | Trade Payables | IMPLICIT MONITORING | 600.00 | - |
| 2000.100 | Trade Payables | INEXS | 111,308.75 | - |
| 2000.100 | Trade Payables | INTEGRATED PRODUCTION | 117,653.70 | 7,071.00 |
| 2000.100 | Trade Payables | J & J PIPE & SUPPLY INC | 655.11 | - |
| 2000.100 | Trade Payables | J & R VALLEY OILFIELD SRVC INC | 351.69 | - |
| 2000.100 | Trade Payables | J CONNOR CONSULTING INC | 295.00 | - |
| 2000.100 | Trade Payables | J M DAVIDSON INC | 12,146.28 | 12,146.28 |
| 2000.100 | Trade Payables | J S J SERVICES | 9,463.21 | - |
| 2000.100 | Trade Payables | JACKSON WALKER, LLP | 3,995.01 | - |
| 2000.100 | Trade Payables | JGF ENTERPRISES, LP | 679.00 | - |
| 2000.100 | Trade Payables | JIMMIE H BABBITT PE | 4,905.00 | - |
| 2000.100 | Trade Payables | JOHNSON RESOURCES, INC | 1,092.50 | - |
| 2000.100 | Trade Payables | JORDAN HYDEN WOMBLE | 38,671.94 | - |
| 2000.100 | Trade Payables | KASTLE SYSTEMS OF TEXAS | 873.60 | - |
| 2000.100 | Trade Payables | KELLY HART & HALLMAN LLP | 13,599.17 | - |
| 2000.100 | Trade Payables | LAGUNA RIG SERVICE INC | 41,119.53 | - |
| 2000.100 | Trade Payables | LAND & BAY GAUGING LLC | 249,812.15 | - |
| 2000.100 | Trade Payables | LARRY D PAGE | 331.92 | - |
| 2000.100 | Trade Payables | LAZ PARKING | 859.69 | 280.00 |
| 2000.100 | Trade Payables | LENOVO (UNITED STATES) INC | 1,740.51 | - |
| 2000.100 | Trade Payables | LONE STAR TRANSPORTATION INC | 2,036.06 | - |
| 2000.100 | Trade Payables | LONG FLAT, LTD. | 62,779.81 | - |
| 2000.100 | Trade Payables | LUERA'S WELDING SERVICE INC | 27,837.45 | - |
| 2000.100 | Trade Payables | M & R OILFIELD REPAIR | 3,079.96 | - |
| 2000.100 | Trade Payables | M W RENTALS & SERVICES INC | 8,613.02 | - |
| 2000.100 | Trade Payables | M.C.T., LLC | 1,859.54 | - |
| 2000.100 | Trade Payables | MARLIN CUSTOM EMBROIDERY | 502.82 | - |
| 2000.100 | Trade Payables | MCADA DRILLING FLUIDS INC | 5,031.46 | - |
| 2000.100 | Trade Payables | MCGUIRE INDUSTRIES INC | 4,567.07 | - |
| 2000.100 | Trade Payables | MERCEDES-BENZ FINANCIAL | 65.00 | - |
| 2000.100 | Trade Payables | MICHELLE'S FLORIST | 75.72 | - |
| 2000.100 | Trade Payables | MITEL LEASING | 3,010.41 | - |
| 2000.100 | Trade Payables | MONTA KNIPPA | 30.00 | 30.00 |

Sheet no. 4 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

**BNP Petroleum Corporation**
**Accounts Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-1**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|---|
| 2000.100 | Trade Payables | MOUNTAIN GLACIER LLC | 19.18 | - |
| 2000.100 | Trade Payables | MUD CHECK INC | 2,605.00 | - |
| 2000.100 | Trade Payables | MULTI-SHOT LLC | 13,535.46 | - |
| 2000.100 | Trade Payables | MUSTANG GAS COMPRESSION LLC | 61,326.24 | 35,837.23 |
| 2000.100 | Trade Payables | NATIONAL OILWELL | 14,462.20 | - |
| 2000.100 | Trade Payables | NEURALOG | 3,600.00 | - |
| 2000.100 | Trade Payables | NEW TECH ENGINEERING LP | 17,651.38 | - |
| 2000.100 | Trade Payables | O J RENTAL INC | 1,407.25 | - |
| 2000.100 | Trade Payables | O'BRIEN'S RESPONSE MGMT | 4,200.00 | - |
| 2000.100 | Trade Payables | OFFICE DEPOT, INC | 7,501.69 | - |
| 2000.100 | Trade Payables | OIL & GAS EVALUATIONS | 3,032.80 | - |
| 2000.100 | Trade Payables | OIL PATCH PETROLEUM INC | 104,028.94 | - |
| 2000.100 | Trade Payables | ON POINT SERVICES LLC | 1,270.50 | - |
| 2000.100 | Trade Payables | OZARKA WATER | 99.15 | - |
| 2000.100 | Trade Payables | P & J TRUCKING INC | 2,360.00 | - |
| 2000.100 | Trade Payables | PASON SYSTEMS USA CORP | 46,479.01 | - |
| 2000.100 | Trade Payables | PATTERSON-UTI DRILLING CO | 1,810,782.13 | - |
| 2000.100 | Trade Payables | PIPE RECLAMATION, INC. | 14,979.91 | - |
| 2000.100 | Trade Payables | PITNEY BOWES | 2,489.44 | - |
| 2000.100 | Trade Payables | PITNEY BOWES PURCHASE POWER | 127.23 | - |
| 2000.100 | Trade Payables | PRECISION ENGERGY SERVICES INC | 454,765.35 | - |
| 2000.100 | Trade Payables | PREMIUM CONNECTION SERVICES | 18,730.00 | - |
| 2000.100 | Trade Payables | PREMIUM FINANCING SPECIALISTS | 12,611.37 | 9,896.46 |
| 2000.100 | Trade Payables | PRICE, PIERCE & TAYLOR | 1,175.00 | - |
| 2000.100 | Trade Payables | PRO FIELD SERVICES INC | 3,819.64 | - |
| 2000.100 | Trade Payables | PROCESS SERVICES INC | 19,480.57 | - |
| 2000.100 | Trade Payables | PRODUCTION WIRELINE & | 9,165.00 | - |
| 2000.100 | Trade Payables | PROFESSIONAL BLASTERS INC | 4,768.41 | - |
| 2000.100 | Trade Payables | QUALITY SOUTH TEXAS | 7,138.00 | - |
| 2000.100 | Trade Payables | RAPTOR CAPITAL INTERNATIONAL | 984,924.99 | 135,000.00 |
| 2000.100 | Trade Payables | RATHOLE DRILLING INC. | 53,955.26 | - |
| 2000.100 | Trade Payables | RED HORN SERVICES LLC | 1,912.40 | - |
| 2000.100 | Trade Payables | REEDHYCALOG LP | 40,237.29 | - |
| 2000.100 | Trade Payables | REM TORQUE-TEST, INC II | 11,874.93 | - |
| 2000.100 | Trade Payables | RENTAL & FISHING TOOLS INC | 24,014.77 | - |
| 2000.100 | Trade Payables | RENTAL XPRESS LLC | 9,150.44 | - |
| 2000.100 | Trade Payables | RICKY SAUCEDA | 1,000.00 | - |
| 2000.100 | Trade Payables | RIG RUNNER'S INC | 2,252.95 | - |
| 2000.100 | Trade Payables | RIO OILFIELD SUPPLIES, INC | 478.30 | - |
| 2000.100 | Trade Payables | ROBERT H. BROWN, INC. | 11,200.00 | - |
| 2000.100 | Trade Payables | ROSETTA RESOURCES INC. | 33,489.96 | - |
| 2000.100 | Trade Payables | ROYWELL SERVICES, INC | 272,999.64 | - |
| 2000.100 | Trade Payables | S & D VACUUM SERVICE LLC | 63,109.38 | 9,328.31 |
| 2000.100 | Trade Payables | SAM'S CLUB DIRECT | 1,385.42 | - |
| 2000.100 | Trade Payables | SCCI PAYROLL SERVICES | 248.71 | 128.08 |
| 2000.100 | Trade Payables | SCOMI OILTOOLS, INC. | 903,064.46 | - |
| 2000.100 | Trade Payables | SIGN EXPRESS | 194.85 | - |

Sheet no. 5 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

BNP Petroleum Corporation
Accounts Payable Pre-Petition Claims (Note Post-Petition Payments)
Schedule F-1

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|---|
| 2000.100 | Trade Payables | SMITH INTERNATIONAL, INC | 55,025.01 | - |
| 2000.100 | Trade Payables | SOUTH TEXAS FENCING | 3,900.00 | - |
| 2000.100 | Trade Payables | SOUTHERN FLOW COMPANIES | 959.00 | 442.00 |
| 2000.100 | Trade Payables | SPIDLE TURBECO TRIUMPH | 3,886.18 | - |
| 2000.100 | Trade Payables | SPUR TRUCKING | 928.00 | - |
| 2000.100 | Trade Payables | STABIL DRILL | 38,234.29 | - |
| 2000.100 | Trade Payables | STAR-JET SERVICES, INC. | 16,828.40 | - |
| 2000.100 | Trade Payables | STRATA CONTROL SERVICES INC | 79,920.80 | - |
| 2000.100 | Trade Payables | SWACO | 5,033.63 | - |
| 2000.100 | Trade Payables | SYNTEX MANAGEMENT SYTEMS, INC. | 1,000.00 | - |
| 2000.100 | Trade Payables | T HUNT INC | 117,786.27 | - |
| 2000.100 | Trade Payables | T3 ENERGY SERVICES | 35,696.90 | - |
| 2000.100 | Trade Payables | TAC TRUCKING LLC | 6,993.57 | - |
| 2000.100 | Trade Payables | TASCO TOOL SERVICE, INC. | 61,955.80 | - |
| 2000.100 | Trade Payables | T-COT, INC. | 34,988.20 | - |
| 2000.100 | Trade Payables | TEJAS TRANSPORT COMPANY LLC | 3,868.29 | - |
| 2000.100 | Trade Payables | TELWEST NETWORK SERVICES | 2,641.75 | 2,164.08 |
| 2000.100 | Trade Payables | TEXACO/SHELL | 2,435.09 | 2,435.09 |
| 2000.100 | Trade Payables | TEXAS ENERGY SERVICES LP | 240,663.21 | - |
| 2000.100 | Trade Payables | TEXAS GENERAL LAND OFFICE | 190.00 | 190.00 |
| 2000.100 | Trade Payables | TEXAS PERFORATORS INC | 1,441.00 | 1,441.00 |
| 2000.100 | Trade Payables | THE COMPLIANCE GROUP INC | 15,965.00 | - |
| 2000.100 | Trade Payables | THE CORPUS CHRISTI TOWN CLUB | 454.65 | - |
| 2000.100 | Trade Payables | THE MUDLOGGING COMPANY USA LP | 9,887.85 | - |
| 2000.100 | Trade Payables | THOMAS ENERGY SERVICES INC | 25,877.39 | - |
| 2000.100 | Trade Payables | TIMCO SERVICES | 132,868.78 | - |
| 2000.100 | Trade Payables | TNH TRANSPORT, LLC. | 829.00 | - |
| 2000.100 | Trade Payables | TOP NOTCH ENERGY SERVICES INC | 14,395.10 | 8,303.87 |
| 2000.100 | Trade Payables | TOTAL SCREEN SOLUTIONS INC | 1,569.23 | - |
| 2000.100 | Trade Payables | TRI-COUNTY SERVICES | 39,600.00 | - |
| 2000.100 | Trade Payables | TRI-MAX INDUSTRIES, INC | 21,460.00 | - |
| 2000.100 | Trade Payables | TRIPLE J OILFIELD SERVICE | 4,951.00 | - |
| 2000.100 | Trade Payables | TRUE TURN MACHINE LLC | 1,665.00 | - |
| 2000.100 | Trade Payables | TUBOSCOPE VETCO INT'L | 756.24 | - |
| 2000.100 | Trade Payables | UNITED PARCEL SERVICE | 52.59 | - |
| 2000.100 | Trade Payables | UNITED RENTALS | 6,821.09 | - |
| 2000.100 | Trade Payables | UNITED RENTALS INC | 14,702.94 | - |
| 2000.100 | Trade Payables | U-RENT-IT-SPID | 5,809.99 | - |
| 2000.100 | Trade Payables | VALERO MARKETING AND SUPPLY CO | 17.66 | 17.41 |
| 2000.100 | Trade Payables | VALERUS COMPRESSION SVCS LP | 38,170.05 | - |
| 2000.100 | Trade Payables | VALLEY OILFIELD PRODUCTION | 536.83 | - |
| 2000.100 | Trade Payables | VENTURE TRANSPORT LOGISTICES | 12,275.80 | - |
| 2000.100 | Trade Payables | VERIZON WIRELESS | 199.20 | - |
| 2000.100 | Trade Payables | W L FLOWERS MACHINE | 3,558.66 | - |
| 2000.100 | Trade Payables | WARRIOR ENERGY SERVICES CORP | 25,167.90 | - |
| 2000.100 | Trade Payables | WASTE FACILITIES INC | 73,349.71 | - |
| 2000.100 | Trade Payables | WELDINGHOUSE INC | 53.57 | - |

Sheet no. 6 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

**BNP Petroleum Corporation**
**Accounts Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-1**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|---|
| 2000.100 | Trade Payables | WELLPOINT SYSTEMS (1), INC | 3,339.25 | 380.77 |
| 2000.100 | Trade Payables | WOOD GROUP LOGGING SERVICES | 14,993.02 | - |
| 2000.100 | Trade Payables | XEROX CORPORATION | 229.16 | - |
| 2000.100 | Trade Payables | XTO ENERGY INC | 2,976.37 | - |
| 2000.100 | Trade Payables | ZABEL FREEMAN LLP | 16,915.14 | - |
| | | | | |
| | | Subtotal Acct. 2000.100 Trade Payables | 9,291,426.28 | 379,680.34 |
| | | | | |
| 2000.110 | A/P XTO Energy | XTO Energy | (233.04) | - |
| 2000.111 | A/P Kerr McGee Oil & Gas | Kerr McGee Oil & Gas | 9,513.19 | - |
| 2000.199 | JIB Prepayment from Customers | | 64,791.22 | - |
| 2000.600 | A/P Other | Other | 9,268.66 | - |
| 2000.502 | A/P BNP Oil & Gas Properties | BNP Oil & Gas Properties, LTD | 848,864.50 | 15,474.10 |
| 2000.646 | A/P 500 NWS | 500 NWS | 212,444.78 | - |
| | | | | |
| | | Totals | 10,436,075.59 | 395,154.44 |

Sheet no. 7 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

BNP Petroleum Corporation
Gap Period Claims
Schedule F-2

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Gap Period Claims | 7/31/09 Bal. |
|---|---|---|---|---|---|
| 2000.100 | Trade Payables | 500 N WATER ST. PROPERTY, LP | | 9,867.98 | 9,867.98 |
| 2000.100 | Trade Payables | 5262 STAPLES LTD. | | 110.22 | 110.22 |
| 2000.100 | Trade Payables | A & A PUMPING SERVICES | 19,457.82 | 3,801.60 | 23,259.42 |
| 2000.100 | Trade Payables | A-1 DELIVERY SERVICES INC | | 7.76 | 7.76 |
| 2000.100 | Trade Payables | AFLAC | 829.44 | 2,570.82 | 3,400.26 |
| 2000.100 | Trade Payables | AMBIUS INC | 139.64 | 146.14 | 285.78 |
| 2000.100 | Trade Payables | AMERICAN GLASSMASTERS | | 97.50 | 97.50 |
| 2000.100 | Trade Payables | ANDREWS KURTH LLP | 4,386.73 | 69,504.65 | 73,891.38 |
| 2000.100 | Trade Payables | AT&T ADVERTISING & PUBLISHING | 2.07 | 221.16 | 223.23 |
| 2000.100 | Trade Payables | BANK OF AMERICA BUSINESS CARD | 758.69 | 76.05 | 834.74 |
| 2000.100 | Trade Payables | BENCHMARK FILING AND SHELVING | | 487.13 | 487.13 |
| 2000.100 | Trade Payables | BERT HAHN | 28,040.70 | 4,050.16 | 32,090.86 |
| 2000.100 | Trade Payables | BNP NETWORKS, LLC | | 3,496.48 | 3,496.48 |
| 2000.100 | Trade Payables | BRACEWELL & GIULIANI LLP | | 309,876.66 | 309,876.66 |
| 2000.100 | Trade Payables | CLAYTON UTZ | | 17,857.95 | 17,857.95 |
| 2000.100 | Trade Payables | COASTAL FLOW FIELD | 8,732.02 | 1,377.68 | 10,109.70 |
| 2000.100 | Trade Payables | COGENT COMMUNICATIONS, INC | 2,649.96 | 1,796.95 | 4,446.91 |
| 2000.100 | Trade Payables | CONTRACTORS BUILDING SUPPLY CO | | 73.08 | 73.08 |
| 2000.100 | Trade Payables | DELL COMMERCIAL CREDIT | 3.68 | 44.24 | 47.92 |
| 2000.100 | Trade Payables | EVERGREEN TANK SOLUTIONS | 281.45 | 3,619.61 | 3,901.06 |
| 2000.100 | Trade Payables | EXTERRAN ENERGY SOLUTIONS LP | 206,968.32 | 65,284.70 | 272,253.02 |
| 2000.100 | Trade Payables | GAS MEASUREMENT SERVICE, INC | 823.88 | 1,206.07 | 2,029.95 |
| 2000.100 | Trade Payables | HARRIS & GREENWELL LLP | | 7,653.76 | 7,653.76 |
| 2000.100 | Trade Payables | IHS GLOBAL INC | 1,675.77 | 921.03 | 2,596.80 |
| 2000.100 | Trade Payables | IMPLICIT MONITORING | 600.00 | 300.00 | 900.00 |
| 2000.100 | Trade Payables | INEXS | 111,308.75 | 61,749.00 | 173,057.75 |
| 2000.100 | Trade Payables | INTEGRITY COMMUNICATIONS, LTD. | | 422.19 | 422.19 |
| 2000.100 | Trade Payables | INTERCONNECT SERVICES INC | | 27.06 | 27.06 |
| 2000.100 | Trade Payables | J & J PIPE & SUPPLY INC | 655.11 | 181.23 | 836.34 |
| 2000.100 | Trade Payables | JENNINGS, HAWLEY & CO., PC | | 227.50 | 227.50 |

Sheet no. 8 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

**BNP Petroleum Corporation**
**Gap Period Claims**
**Schedule F-2**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Gap Period Claims | 7/31/09 Bal. |
|---|---|---|---|---|---|
| 2000.100 | Trade Payables | JOHNSTONE SUPPLY | | 750.01 | 750.01 |
| 2000.100 | Trade Payables | JORDAN HYDEN WOMBLE | 38,671.94 | 8,133.70 | 46,805.64 |
| 2000.100 | Trade Payables | KASTLE SYSTEMS OF TEXAS | 873.60 | 291.20 | 1,164.80 |
| 2000.100 | Trade Payables | KELLY HART & HALLMAN LLP | 13,599.17 | 19,174.65 | 32,773.82 |
| 2000.100 | Trade Payables | LAND & BAY GAUGING LLC | 249,812.15 | 242,923.92 | 492,736.07 |
| 2000.100 | Trade Payables | LARRY D PAGE | 331.92 | 3,549.33 | 3,881.25 |
| 2000.100 | Trade Payables | LEONEL GARCIA D/B/A | | 211.09 | 211.09 |
| 2000.100 | Trade Payables | LTD MOVING & STORAGE | | 2,191.25 | 2,191.25 |
| 2000.100 | Trade Payables | M M MOORE | | 668.18 | 668.18 |
| 2000.100 | Trade Payables | MICHELLE'S FLORIST | 75.72 | 188.25 | 263.97 |
| 2000.100 | Trade Payables | MITEL LEASING | 3,010.41 | 3,770.10 | 6,780.51 |
| 2000.100 | Trade Payables | MOUNTAIN GLACIER LLC | 19.18 | 10.00 | 29.18 |
| 2000.100 | Trade Payables | NETHERLAND SEWELL | | 5,584.59 | 5,584.59 |
| 2000.100 | Trade Payables | NEW TECH ENGINEERING LP | 17,651.38 | 7,986.09 | 25,637.47 |
| 2000.100 | Trade Payables | OFFICE DEPOT, INC | 7,501.69 | 1,404.97 | 8,906.66 |
| 2000.100 | Trade Payables | OZARKA WATER | 99.15 | 55.17 | 154.32 |
| 2000.100 | Trade Payables | PIPE RECLAMATION, INC. | 14,979.91 | 649.50 | 15,629.41 |
| 2000.100 | Trade Payables | PITNEY BOWES | 2,489.44 | 894.32 | 3,383.76 |
| 2000.100 | Trade Payables | PITNEY BOWES PURCHASE POWER | 127.23 | 25.41 | 152.64 |
| 2000.100 | Trade Payables | ROSETTA RESOURCES INC. | 33,489.96 | 18,262.01 | 51,751.97 |
| 2000.100 | Trade Payables | SAM'S CLUB DIRECT | 1,385.42 | 417.44 | 1,802.86 |
| 2000.100 | Trade Payables | STARTEX GASOLINE & OIL | | 2,508.82 | 2,508.82 |
| 2000.100 | Trade Payables | TASCO TOOL SERVICE, INC. | 61,955.80 | 6,456.77 | 68,412.57 |
| 2000.100 | Trade Payables | TEXAS ENERGY SERVICES LP | 240,663.21 | 459.50 | 241,122.71 |
| 2000.100 | Trade Payables | THE COMPLIANCE GROUP INC | 15,965.00 | 6,250.00 | 22,215.00 |
| 2000.100 | Trade Payables | THE FROST NATIONAL BANK | | 15,000.00 | 15,000.00 |
| 2000.100 | Trade Payables | UNITED PARCEL SERVICE | 52.59 | 9.12 | 61.71 |
| 2000.100 | Trade Payables | VALERUS COMPRESSION SVCS LP | 38,170.05 | 17,492.13 | 55,662.18 |
| 2000.100 | Trade Payables | VALLEY OILFIELD PRODUCTION | 536.83 | 44.95 | 581.78 |
| 2000.100 | Trade Payables | VERIZON WIRELESS | 199.20 | 4.68 | 203.88 |

sheet no. 9 of 24 continuation sheets
attached to Schedule of Creditors
Holding Unsecured Nonpriority
Claims

**BNP Petroleum Corporation**
**Gap Period Claims**
**Schedule F-2**

| Acct. # | Acct. Name | Vendor | Pre-Petition 4/3/09 Bal. | Gap Period Claims | 7/31/09 Bal. |
|---|---|---|---|---|---|
| 2000.100 | Trade Payables | WELDINGHOUSE INC | 53.57 | 61.78 | 115.35 |
| 2000.100 | Trade Payables | XEROX CORPORATION | 229.16 | 650.15 | 879.31 |
| 2000.100 | Trade Payables | XTO ENERGY INC | 2,976.37 | 489.71 | 3,466.08 |
| 2000.100 | Trade Payables | ZABEL FREEMAN LLP | 16,915.14 | 1,216.45 | 18,131.59 |
| | | | | | |
| | | Subtotal Acct. 2000.100 Trade Payable | 1,149,149.22 | 934,841.60 | 2,083,990.82 |
| | | | | | |
| 2000.110 | A/P XTO Energy | XTO Energy | (233.04) | 295.61 | 62.57 |
| 2000.111 | A/P Kerr McGee Oil & Gas | Kerr McGee Oil & Gas | 9,513.19 | 671.35 | 10,184.54 |
| | | | | | |
| | | **Totals** | 1,158,429.37 | 935,808.56 | 2,094,237.93 |

sheet no. 10 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

## BNP Petroleum Corporation
## Royalties Payable Pre-Petition Claims (Note Post-Petition Payments)
## Schedule F-3

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|
| 1207 | ADA WEIL GOODMAN | 59.04 | |
| 1631 | ALVIN H. LANE JR | (100.12) | |
| 3512 | ANDREAS DELIUS | 2,394.35 | |
| 1833 | ANN ADKISSON LACKEY | 117.46 | |
| 3450 | ANN S. WADKINS | 362.26 | |
| 1211 | ANNA LOUISE CARR | 136.40 | |
| 3044 | ANTHONY ALLEN HAUGLUM | 164.76 | |
| 1426 | ARTURO FLORES | 41.26 | |
| 2042 | B.H.C.H. MINERAL, LTD. | 66.70 | |
| 1381 | BARBARA ANN BOECKER | 37.59 | |
| 1414 | BARBARA B ARNESON IRREVOCABLE | 151.99 | |
| 2191 | BATAA OIL, INC. | 6.50 | |
| 2135 | BETA6 ENERGY LTD | 1,622.49 | |
| 1215 | BEVERLY BLANTON | 127.26 | |
| 2455 | BILLY JIMENEZ | 43.08 | |
| 1217 | BLANCHE BOCQUET BEECHIE | 179.68 | |
| 1219 | BRENT RINGLER | 64.37 | |
| 1220 | BRENT SMITH | 441.15 | |
| 1221 | BRIAN W. RINGLER | 56.27 | |
| 1424 | BRIGHT & CO. | 77.49 | |
| 2043 | BRUCE H.C. HILL | 3.50 | |
| 1222 | BURTON DUNN SMITH | 351.55 | |
| 2328 | BUTTRAM OIL PROPERTIES, LLC | 48.54 | |
| 1224 | C.M. ROBINSON III | 153.90 | |
| 1520_1 | CARLENE PEAL-SCONCE | 24.09 | |
| 2130 | CARLOS GUERRA | 25,038.27 | |
| 1841 | CAROL CARPENTER WOOD | 117.46 | |
| 1225 | CAROLINE DAVY ALTHEIDE | 91.47 | |
| 1227 | CATHERINE MCCAMPBELL HAMILTON | 117.48 | |
| 2953_1 | CATHIE ENERGY TEXAS, LLC | 8,509.60 | |
| 1228 | CATHY STROUD | 38.21 | |
| 2138 | CECIL WAYNE LAWLER | 154.51 | |
| 2125 | CHARLES A. ADKISSON | 8,263.48 | |
| 1229 | CHARLES BLAKE LATHAM | 264.52 | |
| 1230 | CHARLES G. WHEELER | 101.16 | |
| 1231 | CHERYL METZ CRAWFORD | 425.47 | |
| 2132 | CLAYTON CLARK | 87,579.56 | |
| 1233 | CORAL WHEELER | 46.29 | |
| 1234 | COURTNEY MCCAMPBELL BARKER | 144.01 | |
| 2329 | COWAN PROPERTIES, LLC | 48.54 | |
| 1237 | DAN COREY HAMILTON | 16.95 | |

Sheet no. 11 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Royalties Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-3**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|
| 1844 | DANA BETH HENDERSON | 791.49 | |
| 1379 | DAVID AUSTIN GRAHAM | 37.59 | |
| 1418 | DAVID BROCK | 15.20 | |
| 2365 | DAVID D ROBINSON | 116.61 | |
| 1241 | DAVID SCHENDEL | 70.49 | |
| 1242 | DAVY PROPERTIES, LTD | 507.14 | |
| 1436 | DENNIS E. WOLFSHOHL | 8.41 | |
| 1848 | DONALD LEE HERRING | 689.21 | |
| 1410 | DONNA LEE WERNECKE | 10.97 | |
| 1849 | DORIS LEE HENDERSON | 592.76 | |
| 2141 | DORIS R CHILDRESS AND NATIONS | 256.54 | |
| 2367 | DOROTHY ELIZABETH GREEN | 32,145.16 | |
| 1245 | DOROTHY ELOISE HENAGAR LENTZ | 59.59 | |
| 1790 | DUNN-MCCAMPBELL ROYALTY | 235.55 | |
| 1247 | DUNN-PADRE CORPORATION | 73.38 | |
| 1251 | E.A. MCCAMPBELL III | 16.95 | |
| 1253 | EDDIE RICHARD SCHENDEL | 383.05 | |
| 1254 | EDWARD M. HAMILTON | 16.95 | |
| 1260 | EDWIN A MCCAMPBELL, JR | 121.53 | |
| 1435 | ELIUD RIVERA | 51.72 | |
| 2144 | ELIZABETH BARRON MOORE | 391.24 | |
| 1255 | ELIZABETH D. WEIL MCANDREW | 59.04 | |
| 1214 | ELIZABETH FOWLER BULS | 2,443.90 | |
| 1256 | ELLA KAY M. SCHOLZ | 16.95 | |
| 1388 | ELMA F. CAVAZOS | 62.17 | |
| 1257 | ENERGY RESERVE SYSTEMS, LTD. | 106.94 | |
| 1511 | ERLENE HALL MCNAIR | 12.12 | |
| 1258 | EST BETTY MCCAMPBELL STROUD | 103.83 | |
| 1260 | ESTATE OF KAREN M. WELLS | 30.70 | |
| 1634 | ESTELLE TAYLOE BOYLE TRUST | (152.64) | |
| 3555 | FATTORIE GIACOBAZZI, LLC | 4,677.74 | |
| 3499 | FINLEY RESOURCES INC | 17,187.67 | |
| 1261 | FRANCES BOCQUET | 179.68 | |
| 2127 | FRANK J. PIZZITOLA, III | (3,344.57) | |
| 1378 | FROST NATIONAL BANK, TRUSTEE | 111,223.06 | |
| 2681 | FROST NATIONAL BANK, TRUSTEE | 56,595.56 | |
| 3449 | GENE SNYDER | 313.50 | |
| 1319 | GEORGE K. MERIWETHER, III, TTE | 1,279.39 | |
| 2430 | GEORGE M. ALDRICH TRUST | 10.97 | |
| 1263 | GILLETTE DUNN BURTON | 351.53 | |
| 1392 | GLORIA F. RANDLES | 62.16 | |

Sheet no. 12 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Royalties Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-3**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|
| 1265 | GREGORY SMITH | 441.15 | |
| 1385 | GUILLERMO FLORES, JR. | 62.16 | |
| 1373 | H. TONY HAUGLUM | 47,444.93 | |
| 1267 | H.C. WEIL | 59.04 | |
| 2366 | HARLAN FAMILY PROPERTIES LTD | 1,014.29 | |
| 1268 | HARRY COREY MCCAMPBELL | 112.00 | |
| 2126 | HARRY EARL CARTER | 859.16 | |
| 1860 | HAZEL ROLL SNYDER | 0.80 | |
| 1270 | HERRADURA PETROLEUM, INC. | 192.50 | |
| 4043 | HIGHLINE MOBILE HOME PARK LLC | 6.00 | |
| 1387 | IRMA F. CALIFA | 62.16 | |
| 1440 | J. HIRAM MOORE, LTD. | 59.21 | |
| 1415 | J. RITCHIE FIELD | 82.29 | |
| 1864 | J.D. CONE FAMILY PROPERTIES | 1,014.28 | |
| 1276 | JAMES A. HAMILTON | 16.95 | |
| 2512 | JAMES BLACK III | 3,666.55 | |
| 2595 | JAMES BLACK IV | 2,016.59 | |
| 1380 | JAMES LEE GRAHAM | 2,118.45 | |
| 1863 | JAMES PATRICK SWEENEY | 1.75 | |
| 1402 | JAMES R. BROCK | 10.97 | |
| 1409 | JAMES VAN DRESAR | 30.40 | |
| 1474_1 | JANICE K. ARMSTRONG | 2.15 | |
| 2290 | JASE FAMILY LTD. | 59.21 | |
| 1384 | JEFFREY B. OSBORN | 72,162.89 | |
| 1279 | JENNIFER SINGER PATTERSON | 333.15 | |
| 1281 | JOHN BRADLY MCCAMPBELL | 30.70 | |
| 1282 | JOHN C. MCCAMPBELL | 112.00 | |
| 1472 | JOHN C. THOMAS | 70.22 | |
| 1425 | JOHN J. CLENNAN | 54.91 | |
| 2605 | JOHN R HANNAH | 1,833.26 | |
| 1283 | JOHN S. MCCAMPBELL | 29.67 | |
| 2880 | JON PHILIP CHILDRESS | 33.94 | |
| 1865 | JUDITH S KULKARNI | 163.27 | |
| 1431 | JUDITH WOOD HENDERSON | 54.62 | |
| 1603 | JUDLYN TURNER MAUPIN | (272.11) | |
| 1434 | KATHRYN DEE PRATHER | 8.41 | |
| 2364 | KATHRYN LOUISE ROBINSON | 116.61 | |
| 1356_1 | KCS RESOURCES, INC. | 35.94 | |
| 1408 | KEITH E. RUMBEL | 484.65 | |
| 1396 | KEITH E. RUMBEL, TRUSTE | 22.80 | |
| 1867 | KENNETH THORPE | 60.74 | |

Sheet no. 15 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

## BNP Petroleum Corporation
### Royalties Payable Pre-Petition Claims (Note Post-Petition Payments)
### Schedule F-3

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|
| 1868 | KERRI LEE HENDERSON HOLLOWAY | 348.15 | |
| 1285 | KEVIN L. RINGLER | 27.75 | |
| 2910_1 | KINDEE OIL & GAS TEXAS, LLC | 125,083.11 | |
| 2910 | KINDEE OIL & GAS TEXAS, LP | 160,955.23 | |
| 2778 | LA PLATA MINERALS, LTD. | 307.01 | |
| 1591 | LARAMI, LTD. | 4,593.22 | |
| 1288 | LAURET SINGER BRIDGFORD | 153.92 | |
| 1869 | LAURIE ANN HENDERSON MONROE | 348.17 | |
| 1289 | LEONORA WEIL BREITENWISCHER | 59.03 | |
| 2456 | LINDA J SIERRA | 43.08 | |
| 1290 | LINDA SMITH MOREHEAD | 441.14 | |
| 1291 | LISA BOCQUET HOPE | 179.67 | |
| 1870 | LISA COOPER MERRITT | 156.69 | |
| 1269 | LOIS NEWBERRY | 364.74 | |
| 1353 | LONG FLAT, LTD. | 70,957.23 | |
| 1871 | LOUIS ANDERSON CARTER | 872.65 | |
| 2459 | LUIS JIMENEZ, III | 43.08 | |
| 1292 | LURA D. SWEATT | 7,540.90 | |
| 3495 | LYONS PETROLEUM RESERVES INC | 12,153.66 | |
| 1383 | M & M EARTH ENTERPRISES, LTD | 68.43 | |
| 1364 | M & M RESOURCES | (3,344.56) | |
| 3497 | M C RESERVES INC | 2,700.72 | |
| 2129 | MACKY LOCKLIN | 591.05 | |
| 1293 | MACON INDUSTRIES LTD | 172.00 | |
| 2330 | MAP00-NET | 38.84 | |
| 2104 | MARGARET ADKISSON MESSINGER | 139.83 | |
| 1416 | MARILYN HOGUE | 114.00 | |
| 1294 | MARJORIE LARGEY | 101.78 | |
| 1491_1 | MARTHA FREEMAN | 3.43 | |
| 1405 | MARTHA R. YARBROUGH | 22.80 | |
| 1397 | MARTHA R. YARBROUGH, TR | 22.80 | |
| 2460 | MARY C JIMENEZ | 43.08 | |
| 1412 | MARY V. BRIGGS BRIDGE | 151.99 | |
| 2122 | MCCAMPBELL-OGDEN INTERESTS LTD | 952.61 | |
| 1875 | MELANIE HENDRICKS | 158.38 | |
| 1296 | MICHAEL C. RINGLER | 27.75 | |
| 2363 | MICHAEL M ROBINSON | 116.63 | |
| 2131 | MICHAEL MOORE | 25,038.24 | |
| 1297 | MICHAEL S. LAND | 101.78 | |
| 1877 | MICHAEL TERRY HENDERSON | 181.53 | |
| 3498 | MICHEAL J NICOL | 12,153.66 | |

Sheet no. 14 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Royalties Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-3**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|
| 3381 | MODENA RESOURCES LTD | 116,583.58 | |
| 1557_1 | MYRTLE ETHEL SUBLETT WITT | 18.28 | |
| 1879 | NATHAN CLAY CARPENTER | 117.46 | |
| 1391 | NELDA KIESEWETTER-HEARN | 62.17 | |
| 1433 | NORBERTA FLORES LOPEZ | 25.86 | |
| 2134 | O/G PALTEX LTD | 6,489.82 | |
| 1400 | OLIVER C ALDRICH, JR TR | 10.97 | |
| 1398 | OLIVER CROMWELL ALDRICH | 10.97 | |
| 3820 | ORANGE RIVER ROYALTIES LLP | 195.04 | |
| 1406 | PATRICIA ANN BROWN ZONDLER | 10.97 | |
| 1881 | PATRICK DANA HENDERSON | 181.54 | |
| 1423 | PAUL BARKER | 93.44 | |
| 2856 | PHILLIPS LAND ASSOCIATES, INC. | 2.15 | |
| 1377 | PIZZITOLA RESOURCES, INC | 2,211.59 | |
| 1596 | RALPH EVANS | (760.63) | |
| 1389 | RAMON A. HINOJOSA | 62.16 | |
| 2488 | RAMSHORN INVESTMENTS, INC. | 261,900.73 | |
| 1386 | REBECCA F. ARRIAGA | 62.17 | |
| 1885 | RICHARD THORPE | 319.15 | |
| 1420 | ROBERT B. COX | 30.40 | |
| 3991 | ROBERT BARRON MOORE | 80.49 | |
| 1316 | ROBERT BOCQUET | 179.66 | |
| 2140 | ROBERT MASON LAWLER | 154.51 | |
| 1374 | ROBERT S. PIRTLE | 115,848.21 | |
| 1411 | ROBERT W. BRIGGS, JR | 151.99 | |
| 1886 | ROBERT W. HARE | (5.35) | |
| 1317 | ROBERT WHEELER | 105.88 | |
| 1428_1 | ROBERTO FLORES, JR | 12.92 | |
| 2133 | ROCK CREEK RESOURCES LLP | 86,209.32 | |
| 1427 | ROMERO FLORES | 12.92 | |
| 1180 | RONALD POLANSKY | (741.26) | |
| 2524 | ROSETTA RESOURCES INC. | (6,729.56) | |
| 1335 | ROTHROCK FAMILY TRUST | 158.86 | |
| 1422 | ROYALTY CLEARINGHOUSE LTD | 28.49 | |
| 1393 | RUBY F. VAN RAMSHORST | 62.16 | |
| 1417 | RUPERT CHARLES LYNCH | 114.01 | |
| 3045 | SAMUEL TRAVIS HAUGLUM | 164.77 | |
| 1978 | SEASHORE INVESTMENTS | 85,757.61 | |
| 1321 | SELTZER MINERAL TRUST | 507.17 | |
| 1324 | SELTZER MINERAL TRUST | 507.17 | |
| 1559 | SHARON PEAL GARCIA | 10.41 | |

Sheet no. 15 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Royalties Payable Pre-Petition Claims (Note Post-Petition Payments)**
**Schedule F-3**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Post-Petition Payments - 4/3/09 Through 7/31/09 |
|---|---|---|---|
| 1329 | SHEILA INGRAM | 64.35 | |
| 1888 | SHERI RENE SNYDER KIMBALL | 1,322.75 | |
| 1890 | STACY ELLEN HENDERSON HENSS | 348.17 | |
| 1419 | STEPHEN BROCK | 15.20 | |
| 1113 | STEPHEN H. THOMAS | 5,729.37 | |
| 2136 | TEXAS 3 STAR ENERGY | 1,622.47 | |
| 1337 | THORNTON R. LAND | 101.78 | |
| 1338 | TIMOTHY DALE WHEELER | 121.09 | |
| 1894 | TIMOTHY DAY HENDERSON | 181.54 | |
| 1421 | TLG INVESTMENTS | 179.33 | |
| 1339 | TODD COREY MCCAMPBELL | 30.70 | |
| 1485_1 | TROY DALE EDWARDS | 3.44 | |
| 2146 | TRUSTEES OF THE UNIVERSITY | 112.84 | |
| 1344 | VIRGINIA S. THOMAS | 59.59 | |
| 1524_1 | VIVIAN PEAL | 4.36 | |
| 1525_1 | VIVIAN PEAL | 4.36 | |
| 2143 | W RICHARD MOORE | 436.05 | |
| 2882 | W STEPHEN CHILDRESS | 33.94 | |
| 1897 | WALTER BRUCE HERRING | 19.10 | |
| 1259 | WEIL AGENCY FAMILY PARTNERSHIP | 956.60 | |
| 2534 | WENDY BENNETT | 1,833.26 | |
| 3067 | WESTCO FAMILY LTD PARTNERSHIP | 78.43 | |
| 1347 | WILLIAM B. MCCAMPBELL | 144.01 | |
| 3990 | WILLIAM BISHOP MOORE, JR. | 80.49 | |
| 1216 | WILLIAM DUDLEY FOWLER | 2,443.90 | |
| 2736 | WILLIAM J MCCAULEY | 161.93 | |
| | Grand Total | 1,610,560.88 | 0.00 |

Sheet no. 19 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

BNP Petroleum Corporation
Gap Period Royalties Payable Claims Increases
Schedule F-4

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Gap Period Royalty Balance Claims Increases | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 1207 | ADA WEIL GOODMAN | 59.04 | - | 59.04 |
| 1631 | ALVIN H. LANE JR | (100.12) | - | (100.12) |
| 3512 | ANDREAS DELIUS | 2,394.35 | 4,563.84 | 6,958.19 |
| 1833 | ANN ADKISSON LACKEY | 117.46 | 231.81 | 349.27 |
| 3450 | ANN S. WADKINS | 362.26 | 519.50 | 881.76 |
| 1211 | ANNA LOUISE CARR | 136.40 | 9.13 | 145.53 |
| 3044 | ANTHONY ALLEN HAUGLUM | 164.76 | 551.06 | 715.82 |
| 1426 | ARTURO FLORES | 41.26 | 898.20 | 939.46 |
| 2042 | B.H.C.H. MINERAL, LTD. | 66.70 | - | 66.70 |
| 1381 | BARBARA ANN BOECKER | 37.59 | 152.74 | 190.33 |
| 1414 | BARBARA B ARNESON IRREVOCABLE | 151.99 | 157.37 | 309.36 |
| 2191 | BATAA OIL, INC. | 6.50 | 544.84 | 551.34 |
| 2135 | BETA6 ENERGY LTD | 1,622.49 | 3,437.30 | 5,059.79 |
| 1215 | BEVERLY BLANTON | 127.26 | 200.28 | 327.54 |
| 2455 | BILLY JIMENEZ | 43.08 | 44.61 | 87.69 |
| 1217 | BLANCHE BOCQUET BEECHIE | 179.68 | 450.66 | 630.34 |
| 1219 | BRENT RINGLER | 64.37 | 0.92 | 65.29 |
| 1220 | BRENT SMITH | 441.15 | 635.59 | 1,076.74 |
| 1221 | BRIAN W. RINGLER | 56.27 | 0.92 | 57.19 |
| 1424 | BRIGHT & CO. | 77.49 | 1,307.35 | 1,384.84 |
| 2043 | BRUCE H.C. HILL | 3.50 | | 3.50 |
| 1222 | BURTON DUNN SMITH | 351.55 | 635.58 | 987.13 |
| 2328 | BUTTRAM OIL PROPERTIES, LLC | 48.54 | 17.77 | 66.31 |
| 1224 | C.M. ROBINSON III | 153.90 | 1,467.11 | 1,621.01 |
| 1520_1 | CARLENE PEAL-SCONCE | 24.09 | | 24.09 |
| 2130 | CARLOS GUERRA | 25,038.27 | 3,976.76 | 29,015.03 |
| 1841 | CAROL CARPENTER WOOD | 117.46 | 231.82 | 349.28 |
| 1225 | CAROLINE DAVY ALTHEIDE | 91.47 | 94.98 | 186.45 |
| 1227 | CATHERINE MCCAMPBELL HAMILTON | 117.48 | 37.89 | 155.37 |
| 2953_1 | CATHIE ENERGY TEXAS, LLC | 8,509.60 | | 8,509.60 |
| 1228 | CATHY STROUD | 38.21 | 6.65 | 44.86 |
| 2138 | CECIL WAYNE LAWLER | 154.51 | 188.70 | 343.21 |
| 2125 | CHARLES A. ADKISSON | 8,263.48 | 152.37 | 8,415.85 |
| 1229 | CHARLES BLAKE LATHAM | 264.52 | 635.57 | 900.09 |
| 1230 | CHARLES G. WHEELER | 101.16 | 1.52 | 102.68 |
| 1231 | CHERYL METZ CRAWFORD | 425.47 | 309.11 | 734.58 |
| 2132 | CLAYTON CLARK | 87,579.56 | 5,592.40 | 93,171.96 |
| 1233 | CORAL WHEELER | 46.29 | 1.52 | 47.81 |
| 1234 | COURTNEY MCCAMPBELL BARKER | 144.01 | 1,347.66 | 1,491.67 |
| 2329 | COWAN PROPERTIES, LLC | 48.54 | 17.77 | 66.31 |
| 1237 | DAN COREY HAMILTON | 16.95 | 3.79 | 20.74 |

Sheet no. 17 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Gap Period Royalties Payable Claims Increases**
**Schedule F-4**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Gap Period Royalty Balance Claims Increases | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 1844 | DANA BETH HENDERSON | 791.49 | 575.09 | 1,366.58 |
| 1379 | DAVID AUSTIN GRAHAM | 37.59 | 152.74 | 190.33 |
| 1418 | DAVID BROCK | 15.20 | 15.75 | 30.95 |
| 2365 | DAVID D ROBINSON | 116.61 | 423.72 | 540.33 |
| 1241 | DAVID SCHENDEL | 70.49 | 22.74 | 93.23 |
| 1242 | DAVY PROPERTIES, LTD | 507.14 | 1,467.12 | 1,974.26 |
| 1436 | DENNIS E. WOLFSHOHL | 8.41 | 52.97 | 61.38 |
| 1848 | DONALD LEE HERRING | 689.21 | 1,038.94 | 1,728.15 |
| 1410 | DONNA LEE WERNECKE | 10.97 | 150.51 | 161.48 |
| 1849 | DORIS LEE HENDERSON | 592.76 | 47.96 | 640.72 |
| 2141 | DORIS R CHILDRESS AND NATIONS | 256.54 | - | 256.54 |
| 2367 | DOROTHY ELIZABETH GREEN | 32,145.16 | 31,676.49 | 63,821.65 |
| 1245 | DOROTHY ELOISE HENAGAR LENTZ | 59.59 | 215.32 | 274.91 |
| 1790 | DUNN-MCCAMPBELL ROYALTY | 235.55 | 979.94 | 1,215.49 |
| 1247 | DUNN-PADRE CORPORATION | 73.38 | 24.85 | 98.23 |
| 1251 | E.A. MCCAMPBELL III | 16.95 | 3.79 | 20.74 |
| 1253 | EDDIE RICHARD SCHENDEL | 383.05 | 658.33 | 1,041.38 |
| 1254 | EDWARD M. HAMILTON | 16.95 | 3.79 | 20.74 |
| 1250 | EDWIN A MCCAMPBELL, JR | 121.53 | 37.89 | 159.42 |
| 1435 | ELIUD RIVERA | 51.72 | 929.61 | 981.33 |
| 2144 | ELIZABETH BARRON MOORE | 391.24 | - | 391.24 |
| 1255 | ELIZABETH D. WEIL MCANDREW | 59.04 | | 59.04 |
| 1214 | ELIZABETH FOWLER BULS | 2,443.90 | 208.74 | 2,652.64 |
| 1256 | ELLA KAY M. SCHOLZ | 16.95 | 3.79 | 20.74 |
| 1388 | ELMA F. CAVAZOS | 62.17 | 288.46 | 350.63 |
| 1257 | ENERGY RESERVE SYSTEMS, LTD. | 106.94 | 219.44 | 326.38 |
| 1511 | ERLENE HALL MCNAIR | 12.12 | | 12.12 |
| 1258 | EST BETTY MCCAMPBELL STROUD | 103.83 | 35.03 | 138.86 |
| 1260 | ESTATE OF KAREN M. WELLS | 30.70 | 3.79 | 34.49 |
| 1634 | ESTELLE TAYLOE BOYLE TRUST | (152.64) | | (152.64) |
| 3555 | FATTORIE GIACOBAZZI, LLC | 4,677.74 | - | 4,677.74 |
| 3499 | FINLEY RESOURCES INC | 17,187.67 | 11,537.04 | 28,724.71 |
| 1261 | FRANCES BOCQUET | 179.68 | 450.67 | 630.35 |
| 2127 | FRANK J. PIZZITOLA, III | (3,344.57) | | (3,344.57) |
| 1378 | FROST NATIONAL BANK, TRUSTEE | 111,223.06 | 8,587.61 | 119,810.67 |
| 2681 | FROST NATIONAL BANK, TRUSTEE | 56,595.56 | 5,760.83 | 62,356.39 |
| 3449 | GENE SNYDER | 313.50 | 519.52 | 833.02 |
| 1319 | GEORGE K. MERIWETHER, III, TTE | 1,279.39 | 2,310.33 | 3,589.72 |
| 2430 | GEORGE M. ALDRICH TRUST | 10.97 | 150.51 | 161.48 |
| 1263 | GILLETTE DUNN BURTON | 351.53 | 635.61 | 987.14 |
| 1392 | GLORIA F. RANDLES | 62.16 | 288.46 | 350.62 |

Sheet no. 18 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

## BNP Petroleum Corporation
## Gap Period Royalties Payable Claims Increases
## Schedule F-4

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Gap Period Royalty Balance Claims Increases | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 1265 | GREGORY SMITH | 441.15 | 635.57 | 1,076.72 |
| 1385 | GUILLERMO FLORES, JR. | 62.16 | 288.46 | 350.62 |
| 1373 | H. TONY HAUGLUM | 47,444.93 | 31,743.89 | 79,188.82 |
| 1267 | H.C. WEIL | 59.04 | - | 59.04 |
| 2366 | HARLAN FAMILY PROPERTIES LTD | 1,014.29 | 1,211.92 | 2,226.21 |
| 1268 | HARRY COREY MCCAMPBELL | 112.00 | 229.89 | 341.89 |
| 2126 | HARRY EARL CARTER | 859.16 | 1,385.29 | 2,244.45 |
| 1860 | HAZEL ROLL SNYDER | 0.80 | - | 0.80 |
| 1270 | HERRADURA PETROLEUM, INC. | 192.50 | - | 192.50 |
| 4043 | HIGHLINE MOBILE HOME PARK LLC | 6.00 | 502.90 | 508.90 |
| 1387 | IRMA F. CALIFA | 62.16 | 288.46 | 350.62 |
| 1440 | J. HIRAM MOORE, LTD. | 59.21 | 906.56 | 965.77 |
| 1415 | J. RITCHIE FIELD | 82.29 | 381.80 | 464.09 |
| 1864 | J.D. CONE FAMILY PROPERTIES | 1,014.28 | 2,934.24 | 3,948.52 |
| 1276 | JAMES A. HAMILTON | 16.95 | 3.79 | 20.74 |
| 2512 | JAMES BLACK III | 3,666.55 | 11,207.84 | 14,874.39 |
| 2595 | JAMES BLACK IV | 2,016.59 | - | 2,016.59 |
| 1380 | JAMES LEE GRAHAM | 2,118.45 | 152.74 | 2,271.19 |
| 1863 | JAMES PATRICK SWEENEY | 1.75 | - | 1.75 |
| 1402 | JAMES R. BROCK | 10.97 | 150.51 | 161.48 |
| 1409 | JAMES VAN DRESAR | 30.40 | 31.49 | 61.89 |
| 1474_1 | JANICE K. ARMSTRONG | 2.15 | - | 2.15 |
| 2290 | JASE FAMILY LTD. | 59.21 | 906.56 | 965.77 |
| 1384 | JEFFREY B. OSBORN | 72,162.89 | 28,054.55 | 100,217.44 |
| 1279 | JENNIFER SINGER PATTERSON | 333.15 | 1,820.36 | 2,153.51 |
| 1281 | JOHN BRADLY MCCAMPBELL | 30.70 | 3.79 | 34.49 |
| 1282 | JOHN C. MCCAMPBELL | 112.00 | 229.89 | 341.89 |
| 1472 | JOHN C. THOMAS | 70.22 | - | 70.22 |
| 1425 | JOHN J. CLENNAN | 54.91 | 159.10 | 214.01 |
| 2605 | JOHN R HANNAH | 1,833.26 | - | 1,833.26 |
| 1283 | JOHN S. MCCAMPBELL | 29.67 | 3.79 | 33.46 |
| 2880 | JON PHILIP CHILDRESS | 33.94 | 22.11 | 56.05 |
| 1865 | JUDITH S KULKARNI | 163.27 | 96.60 | 259.87 |
| 1431 | JUDITH WOOD HENDERSON | 54.62 | 921.46 | 976.08 |
| 1603 | JUDLYN TURNER MAUPIN | (272.11) | - | (272.11) |
| 1434 | KATHRYN DEE PRATHER | 8.41 | 52.97 | 61.38 |
| 2364 | KATHRYN LOUISE ROBINSON | 116.61 | 423.72 | 540.33 |
| 1356_1 | KCS RESOURCES, INC. | 35.94 | 155.47 | 191.41 |
| 1408 | KEITH E. RUMBEL | 484.65 | 23.60 | 508.25 |
| 1396 | KEITH E. RUMBEL, TRUSTE | 22.80 | 23.60 | 46.40 |
| 1867 | KENNETH THORPE | 60.74 | - | 60.74 |

Sheet no. 19 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Gap Period Royalties Payable Claims Increases**
**Schedule F-4**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Gap Period Royalty Balance Claims Increases | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 1868 | KERRI LEE HENDERSON HOLLOWAY | 348.15 | 107.38 | 455.53 |
| 1285 | KEVIN L. RINGLER | 27.75 | 0.92 | 28.67 |
| 2910_1 | KINDEE OIL & GAS TEXAS, LLC | 125,083.11 | 29,471.74 | 154,554.85 |
| 2910 | KINDEE OIL & GAS TEXAS, LP | 160,955.23 | 1,941.85 | 162,897.08 |
| 2778 | LA PLATA MINERALS, LTD. | 307.01 | 1,004.13 | 1,311.14 |
| 1591 | LARAMI, LTD. | 4,593.22 | 5,842.24 | 10,435.46 |
| 1288 | LAURET SINGER BRIDGFORD | 153.92 | 1,820.35 | 1,974.27 |
| 1869 | LAURIE ANN HENDERSON MONROE | 348.17 | 107.39 | 455.56 |
| 1289 | LEONORA WEIL BREITENWISCHER | 59.03 | | 59.03 |
| 2456 | LINDA J SIERRA | 43.08 | 44.61 | 87.69 |
| 1290 | LINDA SMITH MOREHEAD | 441.14 | 635.60 | 1,076.74 |
| 1291 | LISA BOCQUET HOPE | 179.67 | 450.65 | 630.32 |
| 1870 | LISA COOPER MERRITT | 156.69 | 309.12 | 465.81 |
| 1269 | LOIS NEWBERRY | 364.74 | 626.95 | 991.69 |
| 1353 | LONG FLAT, LTD. | 70,957.23 | 2,402.01 | 73,359.24 |
| 1871 | LOUIS ANDERSON CARTER | 872.65 | 1,385.24 | 2,257.89 |
| 2459 | LUIS JIMENEZ, III | 43.08 | 44.61 | 87.69 |
| 1292 | LURA D. SWEATT | 7,540.90 | 410.03 | 7,950.93 |
| 3495 | LYONS PETROLEUM RESERVES INC | 12,153.66 | 915.79 | 13,069.45 |
| 1383 | M & M EARTH ENTERPRISES, LTD | 68.43 | | 68.43 |
| 1364 | M & M RESOURCES | (3,344.56) | | (3,344.56) |
| 3497 | M C RESERVES INC | 2,700.72 | 203.51 | 2,904.23 |
| 2129 | MACKY LOCKLIN | 591.05 | 2,036.61 | 2,627.66 |
| 1293 | MACON INDUSTRIES LTD | 172.00 | 636.88 | 808.88 |
| 2330 | MAP00-NET | 38.84 | 1,194.30 | 1,233.14 |
| 2104 | MARGARET ADKISSON MESSINGER | 139.83 | 271.99 | 411.82 |
| 1416 | MARILYN HOGUE | 114.00 | 118.05 | 232.05 |
| 1294 | MARJORIE LARGEY | 101.78 | 209.01 | 310.79 |
| 1491_1 | MARTHA FREEMAN | 3.43 | | 3.43 |
| 1405 | MARTHA R. YARBROUGH | 22.80 | 23.60 | 46.40 |
| 1397 | MARTHA R. YARBROUGH, TR | 22.80 | 145.57 | 168.37 |
| 2460 | MARY C JIMENEZ | 43.08 | 44.61 | 87.69 |
| 1412 | MARY V. BRIGGS BRIDGE | 151.99 | 157.37 | 309.36 |
| 2122 | MCCAMPBELL-OGDEN INTERESTS LTD | 952.61 | 1,596.03 | 2,548.64 |
| 1875 | MELANIE HENDRICKS | 158.38 | 309.11 | 467.49 |
| 1296 | MICHAEL C. RINGLER | 27.75 | 0.92 | 28.67 |
| 2363 | MICHAEL M ROBINSON | 116.63 | 423.72 | 540.35 |
| 2131 | MICHAEL MOORE | 25,038.24 | 3,976.77 | 29,015.01 |
| 1297 | MICHAEL S. LAND | 101.78 | 209.01 | 310.79 |
| 1877 | MICHAEL TERRY HENDERSON | 181.53 | 107.42 | 288.95 |
| 3498 | MICHEAL J NICOL | 12,153.66 | 915.79 | 13,069.45 |

Sheet no. 20 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

BNP Petroleum Corporation
Gap Period Royalties Payable Claims Increases
Schedule F-4

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Gap Period Royalty Balance Claims Increases | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 3381 | MODENA RESOURCES LTD | 116,583.58 | 45,582.06 | 162,165.64 |
| 1557_1 | MYRTLE ETHEL SUBLETT WITT | 18.28 | | 18.28 |
| 1879 | NATHAN CLAY CARPENTER | 117.46 | 231.83 | 349.29 |
| 1391 | NELDA KIESEWETTER-HEARN | 62.17 | 288.46 | 350.63 |
| 1433 | NORBERTA FLORES LOPEZ | 25.86 | 562.82 | 588.68 |
| 2134 | O/G PALTEX LTD | 6,489.82 | 22,162.24 | 28,652.06 |
| 1400 | OLIVER C ALDRICH, JR TR | 10.97 | 150.51 | 161.48 |
| 1398 | OLIVER CROMWELL ALDRICH | 10.97 | 150.51 | 161.48 |
| 3820 | ORANGE RIVER ROYALTIES LLP | 195.04 | 1,102.35 | 1,297.39 |
| 1406 | PATRICIA ANN BROWN ZONDLER | 10.97 | 150.51 | 161.48 |
| 1881 | PATRICK DANA HENDERSON | 181.54 | 107.36 | 288.90 |
| 1423 | PAUL BARKER | 93.44 | 45.45 | 138.89 |
| 2856 | PHILLIPS LAND ASSOCIATES, INC. | 2.15 | - | 2.15 |
| 1377 | PIZZITOLA RESOURCES, INC | 2,211.59 | 6,526.84 | 8,738.43 |
| 1596 | RALPH EVANS | (760.63) | | (760.63) |
| 1389 | RAMON A. HINOJOSA | 62.16 | 288.45 | 350.61 |
| 2488 | RAMSHORN INVESTMENTS, INC. | 261,900.73 | 64,043.05 | 325,943.78 |
| 1386 | REBECCA F. ARRIAGA | 62.17 | 288.46 | 350.63 |
| 1885 | RICHARD THORPE | 319.15 | 231.81 | 550.96 |
| 1420 | ROBERT B. COX | 30.40 | 31.49 | 61.89 |
| 3991 | ROBERT BARRON MOORE | 80.49 | 40.46 | 120.95 |
| 1316 | ROBERT BOCQUET | 179.66 | 450.62 | 630.28 |
| 2140 | ROBERT MASON LAWLER | 154.51 | 188.70 | 343.21 |
| 1374 | ROBERT S. PIRTLE | 115,848.21 | - | 115,848.21 |
| 1411 | ROBERT W. BRIGGS, JR | 151.99 | 157.37 | 309.36 |
| 1886 | ROBERT W. HARE | (5.35) | | (5.35) |
| 1317 | ROBERT WHEELER | 105.88 | 1.52 | 107.40 |
| 1428_1 | ROBERTO FLORES, JR | 12.92 | 281.43 | 294.35 |
| 2133 | ROCK CREEK RESOURCES LLP | 86,209.32 | 13,290.55 | 99,499.87 |
| 1427 | ROMERO FLORES | 12.92 | 281.43 | 294.35 |
| 1180 | RONALD POLANSKY | (741.26) | - | (741.26) |
| 2524 | ROSETTA RESOURCES INC. | (6,729.56) | 6,077.11 | (652.45) |
| 1335 | ROTHROCK FAMILY TRUST | 158.86 | 574.17 | 733.03 |
| 1422 | ROYALTY CLEARINGHOUSE LTD | 28.49 | 22.11 | 50.60 |
| 1393 | RUBY F. VAN RAMSHORST | 62.16 | 288.46 | 350.62 |
| 1417 | RUPERT CHARLES LYNCH | 114.01 | 118.05 | 232.06 |
| 3045 | SAMUEL TRAVIS HAUGLUM | 164.77 | 551.06 | 715.83 |
| 1978 | SEASHORE INVESTMENTS | 85,757.61 | 6,506.82 | 92,264.43 |
| 1321 | SELTZER MINERAL TRUST | 507.17 | 1,467.10 | 1,974.27 |
| 1324 | SELTZER MINERAL TRUST | 507.17 | 1,467.10 | 1,974.27 |
| 1559 | SHARON PEAL GARCIA | 10.41 | - | 10.41 |

Sheet no. 21 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Gap Period Royalties Payable Claims Increases**
**Schedule F-4**

| Royalty Owner # | Royalty Owner Name | Pre-Petition Balance 4/2/09 | Gap Period Royalty Balance Claims Increases | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 1329 | SHEILA INGRAM | 64.35 | 0.92 | 65.27 |
| 1888 | SHERI RENE SNYDER KIMBALL | 1,322.75 | 2,199.66 | 3,522.41 |
| 1890 | STACY ELLEN HENDERSON HENSS | 348.17 | 107.38 | 455.55 |
| 1419 | STEPHEN BROCK | 15.20 | 15.75 | 30.95 |
| 1113 | STEPHEN H. THOMAS | 5,729.37 | 7,275.75 | 13,005.12 |
| 2136 | TEXAS 3 STAR ENERGY | 1,622.47 | 1,814.84 | 3,437.31 |
| 1337 | THORNTON R. LAND | 101.78 | 209.01 | 310.79 |
| 1338 | TIMOTHY DALE WHEELER | 121.09 | 345.09 | 466.18 |
| 1894 | TIMOTHY DAY HENDERSON | 181.54 | 107.37 | 288.91 |
| 1421 | TLG INVESTMENTS | 179.33 | 1,467.96 | 1,647.29 |
| 1339 | TODD COREY MCCAMPBELL | 30.70 | 3.79 | 34.49 |
| 1485_1 | TROY DALE EDWARDS | 3.44 | | 3.44 |
| 2146 | TRUSTEES OF THE UNIVERSITY | 112.84 | 283.84 | 396.68 |
| 1344 | VIRGINIA S. THOMAS | 59.59 | 215.32 | 274.91 |
| 1524_1 | VIVIAN PEAL | 4.36 | | 4.36 |
| 1525_1 | VIVIAN PEAL | 4.36 | | 4.36 |
| 2143 | W RICHARD MOORE | 436.05 | 122.43 | 558.48 |
| 2882 | W STEPHEN CHILDRESS | 33.94 | 22.12 | 56.06 |
| 1897 | WALTER BRUCE HERRING | 19.10 | | 19.10 |
| 1259 | WEIL AGENCY FAMILY PARTNERSHIP | 956.60 | 1,843.61 | 2,800.21 |
| 2534 | WENDY BENNETT | 1,833.26 | | 1,833.26 |
| 3067 | WESTCO FAMILY LTD PARTNERSHIP | 78.43 | 583.31 | 661.74 |
| 1347 | WILLIAM B. MCCAMPBELL | 144.01 | 1,347.66 | 1,491.67 |
| 3990 | WILLIAM BISHOP MOORE, JR. | 80.49 | 40.46 | 120.95 |
| 1216 | WILLIAM DUDLEY FOWLER | 2,443.90 | 208.74 | 2,652.64 |
| 2736 | WILLIAM J MCCAULEY | 161.93 | 96.58 | 258.51 |
| | Grand Total | 1,610,560.88 | 434,976.12 | 2,045,537.00 |

**BNP Petroleum Corporation**
**Other Claims; Pre-Petition Balances**
**Schedule F-5**

| Vendor # | Vendor | Pre-Petition Balance 4/2/09 |
|---|---|---|
| 2239 | Jackson Walker, LLP | 96,615.84 |
| ------- | British Petroleum /Vastar Resources | 90,134.00 |
| 3073 | Vinson & Elkins, LLP | 47,538.36 |
|  | Asset Retirement Obligations - Estimate | 100,000.00 |
|  | Exxon Humble - Estimate | 200,000.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Grand Total | 534,288.20 |

Sheet no. 23 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims

**BNP Petroleum Corporation**
**Other Claims; Gap Period**
**Schedule F-6**

| Vendor # | Vendor | Pre-Petition Balance 4/2/09 | Gap Period Claims | Post-Petition Balance 7/31/09 |
|---|---|---|---|---|
| 2239 | Jackson Walker, LLP | 96,615.84 | | 96,615.84 |
| ------- | British Petroleum /Vastar Resources | 90,134.00 | | 90,134.00 |
| 3073 | Vinson & Elkins, LLP | 47,538.36 | 2,557.15 | 50,095.51 |
| | Asset Retirement Obligations - Estimate | 100,000.00 | | 100,000.00 |
| | Exxon Humble - Estimate | 200,000.00 | | 200,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Grand Total | 534,288.20 | 2,557.15 | 536,845.35 |

Sheet no. 24 of 24 continuation
sheets attached to Schedule of
Creditors Holding Unsecured
Nonpriority Claims