# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** TEXAS
CORPUS CHRISTI **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| BNP PETROLEUM CORPORATION | § | Case No. 09-20206 |
| (Pagenergy 10-20867 CONSOLIDATED) | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 5,648,983.51 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  621,797.40 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  1,678,330.73 | |

3) Total gross receipts of $ 2,350,261.95  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 50,133.82  (see **Exhibit 2**), yielded net receipts of $ 2,300,128.13  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 888,087.06 | $ 8,271,676.91 | $ 584,614.54 | $ 580,046.28 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 823,931.16 | 1,398,902.89 | 1,398,902.89 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,499,051.74 | 1,499,051.74 | 279,427.84 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,481,400.25 | 1,195,100.69 | 41,371.65 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 15,516,624.81 | 48,943,531.94 | 44,891,640.60 | 41,751.12 |
| **TOTAL DISBURSEMENTS** | $ 18,886,112.12 | $ 60,733,292.44 | $ 48,415,581.42 | $ 2,300,128.13 |

4)  This case was originally filed under chapter 11 on  04/03/2009 , and it was converted to chapter 7 on  10/13/2010 .  The case was pending for 104 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/06/2019 　　　　　　  By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
　　　　　　　　　　　　　　　　　　　　　　　　　　　Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BNP Well List | 1110-000 | 500,528.87 |
| Lot- Pueblo De Palamas PH5 Lot 372,373, & 383 | 1110-000 | 60,000.00 |
| Cashers check Balance of DIP acct | 1129-000 | 3,076.87 |
| Frost Bank CD | 1129-000 | 137,098.40 |
| OFFICE furniture & Fixtures | 1129-000 | 3,500.00 |
| Lot 91 Salida Del Sol Estates Subdivision, Hidalgo Co | 1210-000 | 35,000.00 |
| Shor Settlement and sale of lawsuits | 1221-000 | 41,525.00 |
| Modena difference btwn purchase price per PSA & actual pai | 1223-000 | 76,464.44 |
| Modena RI Working interest owners | 1223-000 | 35,003.00 |
| Equipment off of Frio Wells | 1229-000 | 4,000.00 |
| MISC. FURNITURE AND FIXTURES | 1229-000 | 5,200.00 |
| Miscellaneous Checks received | 1229-000 | 178.56 |
| Robinson Painting/ Texas Longhorns | 1229-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Sale of wire acquired in plugging of well | 1229-000 | 2,189.00 |
| unclaimed property | 1229-000 | 935.01 |
| Adversary #11-2008 Harris & Greenwell | 1241-000 | 2,500.00 |
| Modena Settlement | 1249-000 | 863,299.00 |
| Monies in Registry of the court, | 1249-000 | 21,712.21 |
| Railroad Commission of Texas Settlement | 1249-000 | 210,000.00 |
| Shor Settlement and sale of lawsuits | 1249-000 | 343,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 51.59 |
| **TOTAL GROSS RECEIPTS** | | **$2,350,261.95** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Bankruptcy Estate Of BNP Oil & Gas Properties LTD | Non-Estate Funds Paid to Third Parties | 8500-002 | 50,133.82 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 50,133.82** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frost Bank Suburban P.O. Box 1600 San Antonio, TX 78296 | | 19,783.37 | NA | NA | 0.00 |
| | Clerk Of Bankruptcy Court | 4110-000 | NA | 4,568.26 | 4,568.26 | 4,568.26 |
| 226 | Dilks & Knopik, LLC | 4110-000 | 77,088.19 | 76,990.37 | 4,568.26 | 0.00 |
| 31 | et al Harris County | 4110-000 | NA | 2,519.32 | 0.00 | 0.00 |
| 133 | Forbes Energy Services, LLC | 4110-000 | NA | 664,585.67 | 39,433.52 | 39,433.52 |
| 106 | Genesis Well Service | 4110-000 | 244,034.32 | 244,034.32 | 14,479.90 | 14,479.90 |
| | Hidalgo County | 4110-000 | NA | 2,154.95 | 2,154.95 | 2,154.95 |
| 202 | Hidalgo County | 4110-000 | NA | 618.11 | 0.00 | 0.00 |
| 243 | Hidalgo County | 4110-000 | NA | 1,494.39 | 0.00 | 0.00 |
| 208 | Integrated Production Services, Inc. | 4110-000 | 117,653.70 | 68,578.32 | 4,069.13 | 4,069.13 |
| 21 | JGF Enterprises LP | 4110-000 | 46,350.00 | 39,194.95 | 0.00 | 0.00 |
| 234 | Kenedy County | 4110-000 | NA | 5.09 | 0.00 | 0.00 |
| 2 | Kleberg County | 4110-000 | NA | 1,539,488.11 | 0.00 | 0.00 |
| 203 | La Joya ISD | 4110-000 | NA | 1,384.58 | 0.00 | 0.00 |
| 244 | La Joya ISD | 4110-000 | NA | 3,320.55 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Linebarger Goggan Blair & Sampson, LLP | 4110-000 | NA | 398,412.48 | 398,412.48 | 398,412.48 |
| 30 | McMullen County | 4110-000 | NA | 4,288.29 | 0.00 | 0.00 |
| 3 | Nueces County | 4110-000 | NA | 13,818.92 | 0.00 | 0.00 |
| 13 | Rio Grande City CISD | 4110-000 | 292.49 | 343.23 | 0.00 | 0.00 |
| | San Jacinto Title Services Of Texas LLC | 4110-000 | NA | 3,918.02 | 3,918.02 | 3,918.02 |
| 130 | Smith International, Inc. | 4110-000 | NA | 27,575.85 | 1,636.23 | 1,636.23 |
| 15 | South Texas College | 4110-000 | NA | 329.96 | 0.00 | 0.00 |
| 16 | South Texas ISD | 4110-000 | NA | 108.74 | 0.00 | 0.00 |
| 14 | Starr County | 4110-000 | NA | 253.53 | 0.00 | 0.00 |
| 93 | T. Hunt, Inc. | 4110-000 | NA | 634,396.56 | 37,642.24 | 37,642.24 |
| 107 | Tasco Tool Service Inc. | 4110-000 | 68,412.57 | 62,632.82 | 3,716.35 | 3,716.35 |
| 96 | Texas Energy Services, LLC | 4110-000 | 241,122.71 | 312,377.92 | 18,535.10 | 18,535.10 |
| 91 | Tri-Max Industries Inc | 4110-000 | NA | 19,007.89 | 0.00 | 0.00 |
| 201 | Walter Oblach | 4110-000 | NA | 4,023,426.00 | 0.00 | 0.00 |
| 150 | Waste Facilities Inc | 4110-000 | 73,349.71 | 73,349.71 | 2,980.10 | 2,980.10 |
| | Mortgage | 4110-002 | NA | 48,500.00 | 48,500.00 | 48,500.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $ 888,087.06 | $ 8,271,676.91 | $ 584,614.54 | $ 580,046.28 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B. Schmidt | 2100-000 | NA | 92,253.84 | 92,253.84 | 92,253.84 |
| Michael B. Schmidt | 2200-000 | NA | 3,553.42 | 3,553.42 | 3,553.42 |
| George  Adams & Company Insurance Agency LLC | 2300-000 | NA | 837.26 | 837.26 | 837.26 |
| George Adams | 2300-000 | NA | 621.31 | 621.31 | 621.31 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | 999.64 | 999.64 | 999.64 |
| International Sureties, Ltd. | 2300-000 | NA | 136.66 | 136.66 | 136.66 |
| LTD. International Sureties | 2300-000 | NA | 307.04 | 307.04 | 307.04 |
| Building, Ocean Office Company | 2410-000 | NA | 2,388.75 | 2,388.75 | 2,388.75 |
| Law Offices of Michael B. Schmidt | 2410-000 | NA | 226.00 | 226.00 | 226.00 |
| Lone Star Shredding & Document Storage | 2410-000 | NA | 7,401.56 | 7,401.56 | 7,401.56 |
| Lone Star Shredding and Document Storage | 2410-000 | NA | 334.10 | 334.10 | 334.10 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Lone Star Shredding Inc. | 2410-000 | NA | 339.31 | 339.31 | 339.31 |
| San Jacinto Title - Northwest | 2500-000 | NA | 1,271.00 | 1,271.00 | 1,271.00 |
| San Jacinto Title-Northwest | 2500-000 | NA | 300.00 | 300.00 | 300.00 |
| Tax Research Company | 2500-000 | NA | 139.08 | 139.08 | 139.08 |
| Texas Title Insurance | 2500-000 | NA | 7.00 | 7.00 | 7.00 |
| San Jacinto Title - Northwest | 2500-002 | NA | 32.00 | 32.00 | 32.00 |
| Bond Insurance Fee | 2600-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| UNION BANK OF CALIFORNIA | 2600-000 | NA | 3,001.56 | 3,001.56 | 3,001.56 |
| Sharon Yarnell | 2690-000 | NA | 150.00 | 150.00 | 150.00 |
| BANKRUPTCY COURT CLERK | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| Clerk, U. S. Bankruptcy Court | 2700-000 | NA | 250.00 | 250.00 | 250.00 |
| Hidalgo County Clerk | 2700-000 | NA | 24.00 | 24.00 | 24.00 |
| San Jacinto Title Services | 2820-000 | NA | 2,509.40 | 2,509.40 | 2,509.40 |
| Billy's Lease Service, Inc. | 2990-000 | NA | 4,340.20 | 4,340.20 | 4,340.20 |
| Coastal Bend Airboats, LLC | 2990-000 | NA | 5,200.00 | 5,200.00 | 5,200.00 |
| Consulting, Lathrop IT Inc. | 2990-000 | NA | 598.08 | 598.08 | 598.08 |
| CRAIG KIDD | 2990-000 | NA | 15,283.00 | 15,283.00 | 15,283.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Derrick Construction Co., Inc. | 2990-000 | NA | 77,439.82 | 77,439.82 | 77,439.82 |
| Eloy Garcia | 2990-000 | NA | 420.00 | 420.00 | 420.00 |
| Ethan Walker | 2990-000 | NA | 20.00 | 20.00 | 20.00 |
| Innovative Energy Services | 2990-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| Lathrop IT Consulting | 2990-000 | NA | 1,240.81 | 1,240.81 | 1,240.81 |
| Legal Department of Railroad Commission | 2990-000 | NA | 5,728.05 | 5,728.05 | 5,728.05 |
| Patch Oilfield Service | 2990-000 | NA | 8,208.00 | 8,208.00 | 8,208.00 |
| Rip-A Lip, Inc. | 2990-000 | NA | 13,090.00 | 13,090.00 | 13,090.00 |
| S & R Services | 2990-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| Sea Tow | 2990-000 | NA | 7,762.50 | 7,762.50 | 7,762.50 |
| Sharon Yarnell | 2990-000 | NA | 17.75 | 17.75 | 17.75 |
| Skid-O-Kan | 2990-000 | NA | 162.38 | 162.38 | 162.38 |
| Texas Railroad Commission | 2990-000 | NA | 11,659.63 | 11,659.63 | 11,659.63 |
| The Patch Oilfield Service | 2990-000 | NA | 8,066.00 | 8,066.00 | 8,066.00 |
| The Patch Oilfield Service LLC | 2990-000 | NA | 2,637.00 | 2,637.00 | 2,637.00 |
| TSG Reporting | 2990-000 | NA | 2,265.45 | 2,265.45 | 2,265.45 |
| U.S. Trustee | 2990-000 | NA | 8,144.25 | 6,519.25 | 6,519.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Trustee | 2990-000 | NA | 650.00 | 650.00 | 650.00 |
| Delta Seaboard, LLC | 2990-002 | NA | 25,594.05 | 25,594.05 | 25,594.05 |
| Delta Seabord LLC | 2990-002 | NA | 25,040.00 | 25,040.00 | 25,040.00 |
| The Patch Oilfield Service | 2990-002 | NA | 8,771.00 | 8,771.00 | 8,771.00 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 0.00 | 283,451.43 | 283,451.43 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 0.00 | 4,519.90 | 4,519.90 |
| Jordan Hyden Womble Culbreth & Holzer | 3210-000 | NA | 129,494.85 | 129,494.85 | 129,494.85 |
| Law Offices Schmidt, SPECIAL COUNCIL | 3210-000 | NA | 0.00 | 182,021.94 | 182,021.94 |
| Michael B. Schmidt | 3210-000 | NA | 0.00 | 90,492.65 | 90,492.65 |
| PC The Lee Firm | 3210-000 | NA | 0.00 | 4,220.00 | 4,220.00 |
| Sico White Hoelscher & Braugh LLP | 3210-000 | NA | 215,824.75 | 215,824.75 | 215,824.75 |
| Jordan Hyden Womble Culbreth & Holzer | 3220-000 | NA | 1,591.60 | 1,591.60 | 1,591.60 |
| Law Offices Schmidt, SPECIAL COUNCIL | 3220-000 | NA | 0.00 | 11,234.22 | 11,234.22 |
| Michael B. Schmidt | 3220-000 | NA | 0.00 | 656.59 | 656.59 |
| Sico White Hoelscher & Braugh LLP | 3220-000 | NA | 7,235.84 | 7,235.84 | 7,235.84 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| P. C. Kimball & Schexnayder | 3410-000 | NA | 4,258.05 | 4,258.05 | 4,258.05 |
| P. C. Kimball & Schexnayder | 3420-000 | NA | 86.13 | 86.13 | 86.13 |
| Armando Avalos, Realtor | 3510-000 | NA | 5,700.00 | 5,700.00 | 5,700.00 |
| Armando Avalos, Realtor | 3520-000 | NA | 129.40 | 129.40 | 129.40 |
| National Auctioneers & Liquidators, Inc. | 3610-000 | NA | 780.04 | 780.04 | 780.04 |
| National Auctioneers & Liquidators, Inc. | 3620-000 | NA | 183.60 | 183.60 | 183.60 |
| BKASSETS.COM LLC | 3630-000 | NA | 4,100.00 | 4,100.00 | 4,100.00 |
| BKASSETS.COM LLC | 3640-000 | NA | 530.00 | 530.00 | 530.00 |
| National Auctioneers & Liquidators, Inc. | 3991-000 | NA | 400.00 | 400.00 | 400.00 |
| Okin Adams & Kilmer | 3991-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| Bank Fee | 3992-000 | NA | 20.00 | 20.00 | 20.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 823,931.16 | $ 1,398,902.89 | $ 1,398,902.89 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Bracewell & Giuliani LLP | 6210-000 | NA | 908,773.55 | 908,773.55 | 169,150.59 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Hughes Watters Askansase LLP | 6210-000 | NA | 187,384.39 | 187,384.39 | 34,877.97 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): Jennings, Hawley & Co, PC | 6410-000 | NA | 10,041.90 | 10,041.90 | 1,869.11 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): Jennings, Hawley & Co, PC | 6420-000 | NA | 501.80 | 501.80 | 501.80 |
| Other Prior Chapter Professional Fees: Diamond Mccarthy Llp | 6700-000 | NA | 255,251.71 | 255,251.71 | 47,510.16 |
| Other Prior Chapter Professional Expenses: Okin Adams & Kilmer LLP | 6710-000 | NA | 70,799.50 | 70,799.50 | 13,177.96 |
| Other Prior Chapter Professional Expenses: Valerus Compression Services | 6710-000 | NA | 66,298.89 | 66,298.89 | 12,340.25 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 1,499,051.74 | $ 1,499,051.74 | $ 279,427.84 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARMEN A PENA 401 N BRITTON, ROOM 205 RIO GRANDE CITY TX 78582 | | 147.28 | NA | NA | 0.00 |
| | COMMISSIONER OF THE TEXAS 1700 N CONGRESS AVENUE, STEPHEN F. AUSTIN BLDG AUSTIN TX 78701-1495 | | 911,521.59 | NA | NA | 0.00 |
| | MELISSA T DELAGARZA, RTA P O BOX 1457 KINGSVILLE TX 78364-1457 | | 702,124.38 | NA | NA | 0.00 |
| | PAUL BETTENCOURT P.O. BOX 4622 HOUSTON TX 77210-4622 | | 1,373.09 | NA | NA | 0.00 |
| | RAMIRO R CANALES, CTA P.O. BOX 2810 CORPUS CHRISTI TX 78403-2810 | | 6,911.54 | NA | NA | 0.00 |
| | STATE COMPTROLLER P O BOX 13697 AUSTIN TX 78711-3697 | | 849,638.66 | NA | NA | 0.00 |
| 236 | Texas Workforce Commission | 5100-000 | NA | 3,088.98 | 0.00 | 0.00 |
| 288 | Bert Hahn | 5200-000 | NA | 7,306.44 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | Bert Hahn | 5200-000 | NA | 7,306.44 | 0.00 | 0.00 |
| 39 | CWC LP | 5200-000 | NA | 9,120.00 | 9,120.00 | 0.00 |
| 72 | Gas Measurement Service Inc | 5200-000 | NA | 861.43 | 0.00 | 0.00 |
| 80 | Gas Measurement Service Inc | 5200-000 | 2,029.95 | 2,329.95 | 2,329.95 | 0.00 |
| 100 | Henry Rangnow | 5200-000 | NA | 5,900.12 | 5,900.12 | 0.00 |
| 166 | LLP Vinson & Elkins | 5200-000 | NA | 2,557.15 | 2,557.15 | 0.00 |
| 27 | Rene Alvarado | 5200-000 | NA | 2,165.98 | 2,165.98 | 0.00 |
| 294 | Texas Workforce Commission | 5200-000 | NA | 3,268.94 | 3,268.94 | 0.00 |
| 70 | Harris & Greenwell | 5300-000 | 7,653.76 | 5,674.68 | 5,674.68 | 0.00 |
| 330 | Jessica Brister | 5300-000 | NA | 3,690.54 | 3,690.54 | 0.00 |
| 237 | Ray Knox Westmoreland | 5300-000 | NA | 5,464.29 | 0.00 | 0.00 |
| 241 | Ray Knox Westmoreland | 5300-000 | NA | 5,464.29 | 5,464.29 | 0.00 |
| 224 | Comptroller of Public Accounts | 5800-000 | NA | 175,736.98 | 0.00 | 0.00 |
| 225 | Comptroller of Public Accounts | 5800-000 | NA | 942,147.21 | 0.00 | 0.00 |
| 259 | H & H Construction & Ready | 5800-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 60 | Internal Revenue Service | 5800-000 | NA | 100.00 | 100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 239 | Jessica Brister | 5800-000 | NA | 3,965.16 | 0.00 | 0.00 |
| 242 | Jessica Brister | 5800-000 | NA | 4,161.57 | 0.00 | 0.00 |
| 245 | Jessica Brister | 5800-000 | NA | 3,690.54 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 2,481,400.25 | $ 1,195,100.69 | $ 41,371.65 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | #1 HOT SHOT CO IN TEXAS | | 614.38 | NA | NA | 0.00 |
| | 4 JLJ INC | | 17,105.00 | NA | NA | 0.00 |
| | 500 N WATER ST PROPERTY, LP | | 9,867.98 | NA | NA | 0.00 |
| | 500 NWS | | 212,444.78 | NA | NA | 0.00 |
| | 5262 STAPLES LTD. | | 110.22 | NA | NA | 0.00 |
| | A & A PUMPING SERVICES | | 19,457.82 | NA | NA | 0.00 |
| | A T TRUCKING LLP | | 1,572.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&E - THE GRAPHICS COMPLEX | | 72.21 | NA | NA | 0.00 |
| | A/P OTHER | | 9,268.66 | NA | NA | 0.00 |
| | A/P XTO ENERGY | | 233.04 | NA | NA | 0.00 |
| | A-1 DELIVERY SERVICES INC | | 7.76 | NA | NA | 0.00 |
| | ACCURATE VALVE SERVICES INC | | 1,069.09 | NA | NA | 0.00 |
| | ACE TRANSPORTATION LLC | | 617.50 | NA | NA | 0.00 |
| | ADA WEIL GOODMAN | | 59.04 | NA | NA | 0.00 |
| | AFLAC | | 3,400.26 | NA | NA | 0.00 |
| | AFLAC | | 829.44 | NA | NA | 0.00 |
| | AJ&apos;S SERVICES | | 2,046.50 | NA | NA | 0.00 |
| | ALLSTATE INSURANCE COMPANY | | 3,916.65 | NA | NA | 0.00 |
| | ALVARADO LEASE SERVICES | | 4,034.73 | NA | NA | 0.00 |
| | ALVIN H. LANE JR | | 100.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALVIN H. LANE JR | | 100.12 | NA | NA | 0.00 |
| | AMBIUS INC | | 139.64 | NA | NA | 0.00 |
| | AMBIUS INC | | 285.78 | NA | NA | 0.00 |
| | AMERICAN GLASSMASTERS | | 97.50 | NA | NA | 0.00 |
| | AMERICAN HOT SHOT SERVICE | | 1,544.69 | NA | NA | 0.00 |
| | ANDREAS DELIUS | | 2,394.35 | NA | NA | 0.00 |
| | ANDREWS KURTH LLP | | 4,386.73 | NA | NA | 0.00 |
| | ANN ADKISSON LACKEY | | 349.27 | NA | NA | 0.00 |
| | ANN ADKISSON LACKEY | | 117.46 | NA | NA | 0.00 |
| | ANN S. WADKINS | | 362.26 | NA | NA | 0.00 |
| | ANNA LOUISE CARR | | 136.40 | NA | NA | 0.00 |
| | ANTHONY ALLEN HAUGLUM | | 164.76 | NA | NA | 0.00 |
| | APT TRUCKING INC | | 1,200.00 | NA | NA | 0.00 |
| | ARCHAEOLOGY CONSULTANTS | | 1,975.00 | NA | NA | 0.00 |
| | ARMANDO BARRERA | | 1,128.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARNOLD GONZALES JR | | 1,230.65 | NA | NA | 0.00 |
| | ARTURO FLORES | | 939.46 | NA | NA | 0.00 |
| | ARTURO FLORES | | 41.26 | NA | NA | 0.00 |
| | ASSET RETIREMENT OBLIGATIONS-ESTIMATE | | 100,000.00 | NA | NA | 0.00 |
| | AT&T | | 2,163.78 | NA | NA | 0.00 |
| | AT&T ADVERTISING & PUBLISHING | | 223.23 | NA | NA | 0.00 |
| | AT&T ADVERTISING & PUBLISHING | | 2.07 | NA | NA | 0.00 |
| | AT&T MOBILITY | | 2,464.15 | NA | NA | 0.00 |
| | B.H.C.H. MINERAL, LTD. | | 66.70 | NA | NA | 0.00 |
| | B.H.C.H. MINERAL, LTD. | | 66.70 | NA | NA | 0.00 |
| | BAKER CORP | | 477.52 | NA | NA | 0.00 |
| | BANK OF AMERICA BUSINESS CARD | | 834.74 | NA | NA | 0.00 |
| | BANK OF AMERICA BUSINESS CARD | | 758.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARBARA B ARNESON IRREVOCABLE | | 151.99 | NA | NA | 0.00 |
| | BATTA OIL, INC. | | 551.34 | NA | NA | 0.00 |
| | BATTELLE | | 25,450.00 | NA | NA | 0.00 |
| | BELAIRE ENVIRONMENTAL INC | | 70,326.10 | NA | NA | 0.00 |
| | BERT HAHN | | 28,040.70 | NA | NA | 0.00 |
| | BEST WESTERN MARINA GRAND | | 241.49 | NA | NA | 0.00 |
| | BETA6 ENERGY LTD | | 1,622.49 | NA | NA | 0.00 |
| | BEVERLY BLANTON | | 327.54 | NA | NA | 0.00 |
| | BEVERLY BLANTON | | 127.26 | NA | NA | 0.00 |
| | BILLY JIMENEZ | | 43.08 | NA | NA | 0.00 |
| | BIO-CHEM | | 269.01 | NA | NA | 0.00 |
| | BLACK WARRIOR WIRELINE | | 94,285.13 | NA | NA | 0.00 |
| | BLANCHE BOCQUET BEECHIE | | 630.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLANCHE BOCQUET BEECHIE | | 179.68 | NA | NA | 0.00 |
| | BLUEFOX SERVICES LLC | | 2,022.00 | NA | NA | 0.00 |
| | BNP NETWORKS, LLC | | 3,496.48 | NA | NA | 0.00 |
| | BNP OIL & GAS PROPERTIES, LTD | | 848,864.50 | NA | NA | 0.00 |
| | BOYD HAULING & ESCORT LLC | | 2,022.00 | NA | NA | 0.00 |
| | BRACEWELL & GIULIANI LLP | | 309,876.66 | NA | NA | 0.00 |
| | BRANDT | | 13,674.00 | NA | NA | 0.00 |
| | BRENT CHESNEY | | 11,131.00 | NA | NA | 0.00 |
| | BRENT RINGLER | | 57.19 | NA | NA | 0.00 |
| | BRIAN W. RINGLER | | 56.27 | NA | NA | 0.00 |
| | BRIGHT & CO. | | 77.49 | NA | NA | 0.00 |
| | BRITISH PETROLEU/VASTAR RESOURCES | | 90,134.00 | NA | NA | 0.00 |
| | BRUCE H.C. HILL | | 3.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BURTON DUNN SMITH | | 351.65 | NA | NA | 0.00 |
| | BUSINESS PRINTING, INC. | | 449.06 | NA | NA | 0.00 |
| | BUTTRAM OIL PROPERTIES, LLC | | 48.54 | NA | NA | 0.00 |
| | C T CORPORATION SYSTEM | | 270.00 | NA | NA | 0.00 |
| | C.M. ROBINSON III | | 153.90 | NA | NA | 0.00 |
| | C.M. ROBINSON III | | 1,621.01 | NA | NA | 0.00 |
| | CAM TRUCKING | | 1,190.00 | NA | NA | 0.00 |
| | CAM VACUUM OILFIELD | | 464.00 | NA | NA | 0.00 |
| | CARLENE PEAL-SCONCE | | 24.09 | NA | NA | 0.00 |
| | CARLISLE INSURANCE | | 17,381.41 | NA | NA | 0.00 |
| | CARLOS FLORES | | 1,666.04 | NA | NA | 0.00 |
| | CARLOS GUERRA | | 25,038.27 | NA | NA | 0.00 |
| | CAROL CARPENTER WOOD | | 349.28 | NA | NA | 0.00 |
| | CAROL CARPENTER WOOD | | 117.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAROLINE DAVY ALTHEIDE | | 186.45 | NA | NA | 0.00 |
| | CAROLINE DAVY ALTHEIDE | | 91.47 | NA | NA | 0.00 |
| | CATHERINE MCCAMPBELL HAMILTON | | 155.37 | NA | NA | 0.00 |
| | CATHERINE MCCAMPBELL HAMILTON | | 117.48 | NA | NA | 0.00 |
| | CATHIE ENERGY TEXAS, LLC | | 8,509.60 | NA | NA | 0.00 |
| | CATHIE ENERGY TEXAS, LLC | | 8,509.60 | NA | NA | 0.00 |
| | CATHY STROUD | | 38.21 | NA | NA | 0.00 |
| | CC FORBES COMPANY LP | | 646,718.68 | NA | NA | 0.00 |
| | CCC TRUCKING INC | | 2,300.00 | NA | NA | 0.00 |
| | CDW DIRECT, LLC | | 793.84 | NA | NA | 0.00 |
| | CECIL WAYNE LAWLER | | 154.51 | NA | NA | 0.00 |
| | CECIL WAYNE LAWLER | | 343.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHERYL METZ CRAWFORD | | 425.47 | NA | NA | 0.00 |
| | CJ&apos;S HOT SHOT SERVICE | | 461.30 | NA | NA | 0.00 |
| | CLAYTON CLARK | | 87,579.56 | NA | NA | 0.00 |
| | CLAYTON UTZ | | 17,857.95 | NA | NA | 0.00 |
| | COGENT COMMUNICATIONS INC | | 4,446.91 | NA | NA | 0.00 |
| | COGENT COMMUNICATIONS, INC | | 2,649.96 | NA | NA | 0.00 |
| | COMCAST | | 212.04 | NA | NA | 0.00 |
| | CONTRACTORS BUILDING SUPPLY CO | | 73.08 | NA | NA | 0.00 |
| | COPPELL ELECTRIC LLC | | 500.00 | NA | NA | 0.00 |
| | CORAL WHEELER | | 46.29 | NA | NA | 0.00 |
| | CORAL WHEELER | | 47.81 | NA | NA | 0.00 |
| | COURTNEY MCCAMPBELL BARKER | | 144.01 | NA | NA | 0.00 |
| | COURTNEY MCCAMPBELL BARKER | | 1,491.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COWAN PROPERTIES, LLC | | 48.54 | NA | NA | 0.00 |
| | CROSS ROADS OIL FIELD SUPPLY | | 9,379.63 | NA | NA | 0.00 |
| | CUATRO SERVICES INC | | 1,450.00 | NA | NA | 0.00 |
| | DAN COREY HAMILTON | | 16.95 | NA | NA | 0.00 |
| | DAN COREY HAMILTON | | 20.74 | NA | NA | 0.00 |
| | DANA BETH HENDERSON | | 791.49 | NA | NA | 0.00 |
| | DANA BETH HENDERSON | | 1,366.58 | NA | NA | 0.00 |
| | DAVID AUSTIN GRAHAM | | 37.59 | NA | NA | 0.00 |
| | DAVID BROCK | | 15.20 | NA | NA | 0.00 |
| | DAVID D ROBINSON | | 116.61 | NA | NA | 0.00 |
| | DAVID D ROBINSON | | 540.33 | NA | NA | 0.00 |
| | DAVID SCHENDEL | | 93.23 | NA | NA | 0.00 |
| | DAVID SCHENDEL | | 70.49 | NA | NA | 0.00 |
| | DAVY PROPERTIES, LTD | | 1,974.26 | NA | NA | 0.00 |
| | DAVY PROPERTIES, LTD | | 507.14 | NA | NA | 0.00 |
| | DCM ART SERVICES LLC | | 140.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DELL COMMERCIAL CREDIT | | 3.68 | NA | NA | 0.00 |
| | DELL COMMERCIAL CREDIT | | 47.92 | NA | NA | 0.00 |
| | DENNIS E. WOLFSHOHL | | 8.41 | NA | NA | 0.00 |
| | DENNIS E. WOLFSHOHL | | 61.38 | NA | NA | 0.00 |
| | DEWEY BELLOWS OPER CO LTD | | 91.00 | NA | NA | 0.00 |
| | DHW WELL SERVICE INC | | 11,289.00 | NA | NA | 0.00 |
| | DONALD LEE HENDERSON | | 592.76 | NA | NA | 0.00 |
| | DORIS R CHILDRESS AND NATIONS | | 256.54 | NA | NA | 0.00 |
| | DOROTHY ELOISE HENAGAR LENTZ | | 59.59 | NA | NA | 0.00 |
| | DOROTHY ELOISE HENAGAR LENTZ | | 274.91 | NA | NA | 0.00 |
| | DOUBLE RAFTER H | | 13,518.60 | NA | NA | 0.00 |
| | DUKE CONTROLS | | 839.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DUNN-MCCAMPBELL ROYALTY | | 1,215.49 | NA | NA | 0.00 |
| | DUNN-MCCAMPBELL ROYALTY | | 235.55 | NA | NA | 0.00 |
| | DUNN-MCCAMPBELL ROYALTY | | 16,067.54 | NA | NA | 0.00 |
| | DUNN-PADRE CORPORATION | | 98.23 | NA | NA | 0.00 |
| | DYNOCHEM | | 632.87 | NA | NA | 0.00 |
| | E.A. MCCAMPBELL III | | 16.95 | NA | NA | 0.00 |
| | EDDIE RICHARD SCHENDEL | | 383.05 | NA | NA | 0.00 |
| | EDDIE RICHARD SCHENDEL | | 1,041.38 | NA | NA | 0.00 |
| | EDWARD M. HAMILTON | | 16.95 | NA | NA | 0.00 |
| | EDWARD M. HAMILTON | | 20.74 | NA | NA | 0.00 |
| | EDWIN A MCCAMPBELL,JR | | 121.53 | NA | NA | 0.00 |
| | ELIUD RIVERA | | 51.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELIZABETH D. WEIL MCANDREW | | 59.04 | NA | NA | 0.00 |
| | ELIZABETH D. WEIL MCANDREW | | 59.04 | NA | NA | 0.00 |
| | ELIZABETH FOWLER BULS | | 2,443.90 | NA | NA | 0.00 |
| | ELLA KAY M. SCHOLZ | | 16.95 | NA | NA | 0.00 |
| | ELLA KEY M. SCHOLZ | | 20.74 | NA | NA | 0.00 |
| | ELMA F. CAVAZOS | | 62.17 | NA | NA | 0.00 |
| | ENERGY RESERVE SYSTEMS, LTD. | | 326.38 | NA | NA | 0.00 |
| | ENERGY RESERVE SYSTEMS,LTD. | | 106.94 | NA | NA | 0.00 |
| | ERG RESOURCES, LLC | | 30.90 | NA | NA | 0.00 |
| | ERLENE HALL MCNAIR | | 12.12 | NA | NA | 0.00 |
| | EST BETTY MCCAMPBELL STROUD | | 103.83 | NA | NA | 0.00 |
| | EST BETTY MCCAMPBELL STROUD | | 138.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ESTATE OF KAREN M. WELLS | | 30.70 | NA | NA | 0.00 |
| | ESTATE OF KAREN M. WELLS | | 34.49 | NA | NA | 0.00 |
| | ESTELLE TAYLOE BOYLE TRUST | | 152.64 | NA | NA | 0.00 |
| | ESTELLE TAYLOE BOYLE TRUST | | 152.64 | NA | NA | 0.00 |
| | ESTRADA TRUCKING | | 1,125.00 | NA | NA | 0.00 |
| | EVERGREEN TANK SOLUTIONS | | 281.45 | NA | NA | 0.00 |
| | EXTERRAN ENERGY SOLUTIONS LP | | 272,253.02 | NA | NA | 0.00 |
| | EXXONMOBIL | | 801.36 | NA | NA | 0.00 |
| | FATTORIE GIACOBAZZI,LLC | | 4,677.74 | NA | NA | 0.00 |
| | FEDEX | | 740.72 | NA | NA | 0.00 |
| | FESCO, LTD | | 1,266.00 | NA | NA | 0.00 |
| | FINLEY RESOURCES INC | | 28,724.71 | NA | NA | 0.00 |
| | FINLEY RESOURCES INC | | 17,187.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIRETROL PROTECTION SYSTEMS | | 303.10 | NA | NA | 0.00 |
| | FRANCES BOCQUET | | 179.68 | NA | NA | 0.00 |
| | FRANCIS DRILLING FLUIDS, LTD | | 13,630.74 | NA | NA | 0.00 |
| | FRANK J. PIZZITOLA, III | | 3,344.57 | NA | NA | 0.00 |
| | FRONTIER SURVEYING COMPANY | | 237.50 | NA | NA | 0.00 |
| | FRONTIER TRUCKING INC | | 8,842.50 | NA | NA | 0.00 |
| | FROST LEASING | | 6,165.20 | NA | NA | 0.00 |
| | FROST NATIONAL BANK | | 7,216.99 | NA | NA | 0.00 |
| | FROST NATIONAL BANK, TRUSTEE | | 56,595.56 | NA | NA | 0.00 |
| | GAMMALOY HOLDINGS LP | | 992.00 | NA | NA | 0.00 |
| | GAS MEASUREMENT SERVICE,INC | | 823.88 | NA | NA | 0.00 |
| | GENCO SERVICES,INC | | 17,439.08 | NA | NA | 0.00 |
| | GENE SNYDER | | 313.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEORGE M. ALDRICH TRUST | | 161.48 | NA | NA | 0.00 |
| | GEORGE M. ALDRICH TRUST | | 10.97 | NA | NA | 0.00 |
| | GLORIA F. RANDLES | | 350.62 | NA | NA | 0.00 |
| | GLORIA R. RANDLES | | 62.16 | NA | NA | 0.00 |
| | GREGORY SMITH | | 441.15 | NA | NA | 0.00 |
| | GREGORY SMITH | | 1,076.72 | NA | NA | 0.00 |
| | GUILLERMO FLORES, JR. | | 62.16 | NA | NA | 0.00 |
| | H. TONY HAUGLUM | | 47,444.93 | NA | NA | 0.00 |
| | H.C. WEIL | | 59.04 | NA | NA | 0.00 |
| | H.C. WEIL | | 59.04 | NA | NA | 0.00 |
| | HALFF | | 7,833.21 | NA | NA | 0.00 |
| | HARLAN FAMILY PROPERTIES LTD | | 2,226.21 | NA | NA | 0.00 |
| | HARLAN FAMILY PROPERTIES LTD | | 1,014.29 | NA | NA | 0.00 |
| | HARRY COREY MCCAMPBELL | | 341.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HARRY COREY MCCAMPBELL | | 112.00 | NA | NA | 0.00 |
| | HARRY EARL CARTER | | 859.16 | NA | NA | 0.00 |
| | HARRY EARL CARTER | | 2,244.45 | NA | NA | 0.00 |
| | HARTLINE DACUS BARGER | | 2,507.38 | NA | NA | 0.00 |
| | HAZEL ROLL SNYDER | | 0.80 | NA | NA | 0.00 |
| | HB RENTALS | | 77,274.64 | NA | NA | 0.00 |
| | HERRADURA PETROLEUM, INC. | | 192.50 | NA | NA | 0.00 |
| | HERRADURA PETROLEUM, INC. | | 192.50 | NA | NA | 0.00 |
| | HIGHLINE MOBILE HOME PARK LLC | | 6.00 | NA | NA | 0.00 |
| | HOOK N&apos; BULL HOT SHOT SERVICES | | 3,908.00 | NA | NA | 0.00 |
| | HOUSTON PIPE LINE CO. LP | | 3,577.51 | NA | NA | 0.00 |
| | HOYT SALES & SERVICE | | 25,671.55 | NA | NA | 0.00 |
| | HUMANA INC. | | 14,732.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HUMBLE GAS PIPELINE COMPANY | | 86,875.76 | NA | NA | 0.00 |
| | IHS GLOBAL INC | | 2,596.80 | NA | NA | 0.00 |
| | IHS GLOBAL INC | | 1,675.77 | NA | NA | 0.00 |
| | IMPLICIT MONITORING | | 600.00 | NA | NA | 0.00 |
| | INEXS | | 111,308.75 | NA | NA | 0.00 |
| | INTEGRITY COMMUNICATIONS, LTD. | | 422.19 | NA | NA | 0.00 |
| | INTERCONNECT SERVICES INC | | 27.06 | NA | NA | 0.00 |
| | IRMA F. CALIFA | | 350.62 | NA | NA | 0.00 |
| | IRMA F. CALIFA | | 62.16 | NA | NA | 0.00 |
| | J & J PIPE & SUPPLY INC | | 655.11 | NA | NA | 0.00 |
| | J & R VALLEY OILFIELD SRVC INC | | 295.00 | NA | NA | 0.00 |
| | J M DAVIDSON INC | | 12,146.28 | NA | NA | 0.00 |
| | J S J SERVICES | | 9,463.21 | NA | NA | 0.00 |
| | J. RITCHIE FIELD | | 82.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J.D. CONE FAMILY PROPERTIES | | 1,014.28 | NA | NA | 0.00 |
| | J.D. CONE FAMILY PROPERTIES | | 3,948.52 | NA | NA | 0.00 |
| | JACKSON WALKER, LLP | | 3,995.01 | NA | NA | 0.00 |
| | JAMES A. HAMILTON | | 20.74 | NA | NA | 0.00 |
| | JAMES A. HAMILTON | | 16.95 | NA | NA | 0.00 |
| | JAMES BLACK III | | 14,874.39 | NA | NA | 0.00 |
| | JAMES BLACK III | | 3,666.55 | NA | NA | 0.00 |
| | JAMES BLACK IV | | 2,016.59 | NA | NA | 0.00 |
| | JAMES BLACK IV | | 2,016.59 | NA | NA | 0.00 |
| | JAMES K. ARMSTRONG | | 2.15 | NA | NA | 0.00 |
| | JAMES LEE GRAHAM | | 2,118.45 | NA | NA | 0.00 |
| | JAMES PATRICK SWEENEY | | 1.75 | NA | NA | 0.00 |
| | JAMES R. BROCK | | 10.97 | NA | NA | 0.00 |
| | JAMES VAN DRESAR | | 30.40 | NA | NA | 0.00 |
| | JASE FAMILY LTD. | | 59.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEFFREY B. OSBORN | | 72,162.89 | NA | NA | 0.00 |
| | JENNIFER SINGER PATTERSON | | 333.15 | NA | NA | 0.00 |
| | JENNINGS, HAWLEY & CO., PC | | 227.50 | NA | NA | 0.00 |
| | JGF ENTERPRISES, LP | | 679.00 | NA | NA | 0.00 |
| | JIB PREPAYMENT FROM CUSTOMERS | | 64,791.22 | NA | NA | 0.00 |
| | JOHN BRADLY MCCAMPBELL | | 30.70 | NA | NA | 0.00 |
| | JOHN BRADLY MCCAMPBELL | | 34.49 | NA | NA | 0.00 |
| | JOHN C. MCCAMPBELL | | 112.00 | NA | NA | 0.00 |
| | JOHN C. MCCAMPBELL | | 341.89 | NA | NA | 0.00 |
| | JOHN C. THOMAS | | 70.22 | NA | NA | 0.00 |
| | JOHN J. CLENNAN | | 54.91 | NA | NA | 0.00 |
| | JOHN J. CLENNAN | | 214.01 | NA | NA | 0.00 |
| | JOHN R HANNAH | | 1,833.26 | NA | NA | 0.00 |
| | JOHN R. HANNAH | | 1,833.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN S. MCCAMPBELL | | 33.46 | NA | NA | 0.00 |
| | JOHN S. MCCAMPBELL | | 29.67 | NA | NA | 0.00 |
| | JOHNSTONE SUPPLY | | 750.01 | NA | NA | 0.00 |
| | JON PHILIP CHILDRESS | | 56.05 | NA | NA | 0.00 |
| | JON PHILIP CHILDRESS | | 33.94 | NA | NA | 0.00 |
| | JORDAN HYDEN WOMBLE | | 46,805.64 | NA | NA | 0.00 |
| | JORDAN HYDEN WOMBLE | | 38,671.94 | NA | NA | 0.00 |
| | JUDITH S KULKARNI | | 259.87 | NA | NA | 0.00 |
| | JUDITH S KULKARNI | | 163.27 | NA | NA | 0.00 |
| | JUDITH WOOD HENDERSON | | 54.62 | NA | NA | 0.00 |
| | JUDLYN TURNER MAUPIN | | 272.11 | NA | NA | 0.00 |
| | JUDLYN TURNER MAUPIN | | 272.11 | NA | NA | 0.00 |
| | KASTLE SYSTEMS OF TEXAS | | 873.60 | NA | NA | 0.00 |
| | KASTLE SYSTEMS OF TEXAS | | 1,164.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KATHRYN DEE PRATHER | | 8.41 | NA | NA | 0.00 |
| | KATHRYN DEE PRATHER | | 61.38 | NA | NA | 0.00 |
| | KATHRYN LOUISE ROBINSON | | 540.33 | NA | NA | 0.00 |
| | KATHRYN LOUISE ROBINSON | | 116.61 | NA | NA | 0.00 |
| | KCS RESOURCES, INC. | | 35.94 | NA | NA | 0.00 |
| | KEITH E. RUMBEL | | 484.65 | NA | NA | 0.00 |
| | KEITH E. RUMBEL, TRUSTE | | 22.80 | NA | NA | 0.00 |
| | KELLY HART & HALLMAN LLP | | 13,599.17 | NA | NA | 0.00 |
| | KENNETH THORPE | | 60.74 | NA | NA | 0.00 |
| | KENNETH THORPE | | 60.74 | NA | NA | 0.00 |
| | KERR MCGEE OIL & GAS | | 9,513.19 | NA | NA | 0.00 |
| | KERR MCGEE OIL & GAS | | 10,184.64 | NA | NA | 0.00 |
| | KERRI LEE HENDERSON HOLLOWAY | | 348.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KERRI LEE HENDERSON HOLLOWAY | | 455.53 | NA | NA | 0.00 |
| | KEVIN L. RINGLER | | 27.75 | NA | NA | 0.00 |
| | KEVIN L. RINGLER | | 28.67 | NA | NA | 0.00 |
| | KINDEE OIL & GAS TEXAS, LLC | | 154,554.85 | NA | NA | 0.00 |
| | KINDEE OIL & GAS TEXAS, LP | | 160,955.23 | NA | NA | 0.00 |
| | LA PLATA MINERALS, LTD. | | 1,311.14 | NA | NA | 0.00 |
| | LA PLATA MINERALS, LTD. | | 307.01 | NA | NA | 0.00 |
| | LAND & BAY GAUGING LLC | | 249,812.15 | NA | NA | 0.00 |
| | LAND & BAY GAUGING LLC | | 492,736.07 | NA | NA | 0.00 |
| | LARAMI, LTD. | | 4,593.22 | NA | NA | 0.00 |
| | LARRY D PAGE | | 3,881.25 | NA | NA | 0.00 |
| | LARRY D PAGE | | 331.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LAURET SINGER BRIDGFORD | | 1,974.27 | NA | NA | 0.00 |
| | LAURET SINGER BRIDGFORD | | 153.92 | NA | NA | 0.00 |
| | LAURIE ANN HENDERSON MONROE | | 455.56 | NA | NA | 0.00 |
| | LAZ PARKING | | 859.69 | NA | NA | 0.00 |
| | LENOVO (UNITED STATES) INC | | 1,740.51 | NA | NA | 0.00 |
| | LEONEL GARCIA D/B/A | | 211.09 | NA | NA | 0.00 |
| | LEONORA WEIL BREITENWISCHER | | 59.03 | NA | NA | 0.00 |
| | LINDA J SIERRA | | 87.69 | NA | NA | 0.00 |
| | LINDA J SIERRA | | 43.08 | NA | NA | 0.00 |
| | LINDA SMITH MOREHEAD | | 1,076.74 | NA | NA | 0.00 |
| | LINDA SMITH MOREHEAD | | 441.14 | NA | NA | 0.00 |
| | LISA BOCQUET HOPE | | 179.67 | NA | NA | 0.00 |
| | LISA COOPER MERRITT | | 156.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOIS NEWBERRY | | 364.74 | NA | NA | 0.00 |
| | LOIS NEWBERRY | | 991.69 | NA | NA | 0.00 |
| | LONE STAR TRANSPORTATION INC | | 2,036.06 | NA | NA | 0.00 |
| | LONG FLAT, LTD. | | 62,779.81 | NA | NA | 0.00 |
| | LONG FLAT, LTD. | | 73,359.24 | NA | NA | 0.00 |
| | LONG FLAT, LTD. | | 70,957.23 | NA | NA | 0.00 |
| | LOUIS ANDERSON CARTER | | 872.65 | NA | NA | 0.00 |
| | LOUIS ANDERSON CARTER | | 2,257.89 | NA | NA | 0.00 |
| | LUERA&apos;S WELDING SERVICE INC | | 27,837.45 | NA | NA | 0.00 |
| | LUIS JIMENEZ, III | | 43.08 | NA | NA | 0.00 |
| | LUIS JIMENEZ, III | | 87.69 | NA | NA | 0.00 |
| | LURA D. SWEATT | | 7,540.90 | NA | NA | 0.00 |
| | LURA D. SWEATT | | 7,950.93 | NA | NA | 0.00 |
| | LYONS PETROLEUM RESERVES INC | | 13,069.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LYONS PETROLEUM RESERVES INC | | 12,153.66 | NA | NA | 0.00 |
| | M & M EARTH ENTERPRISES, LTD | | 68.43 | NA | NA | 0.00 |
| | M & M RESOURCES | | 3,344.56 | NA | NA | 0.00 |
| | M & M RESOURCES | | 3,344.56 | NA | NA | 0.00 |
| | M & R OILFIELD REPAIR | | 3,079.96 | NA | NA | 0.00 |
| | M C RESERVES INC | | 2,700.72 | NA | NA | 0.00 |
| | M C RESERVES INC | | 2,904.23 | NA | NA | 0.00 |
| | M M MOORE | | 668.18 | NA | NA | 0.00 |
| | M W RENTALS & SERVICES INC | | 8,613.02 | NA | NA | 0.00 |
| | M.C.T., LLC | | 1,859.54 | NA | NA | 0.00 |
| | MACKY LOCKLIN | | 591.05 | NA | NA | 0.00 |
| | MACKY LOCKLIN | | 2,627.66 | NA | NA | 0.00 |
| | MACON INDUSTRIES LTD | | 172.00 | NA | NA | 0.00 |
| | MACON INDUSTRIES LTD | | 808.88 | NA | NA | 0.00 |
| | MAPOO-NET | | 38.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARGARET ADKISSON MESSINGER | | 139.83 | NA | NA | 0.00 |
| | MARGARET ADKISSON MESSINGER | | 411.82 | NA | NA | 0.00 |
| | MARILYN HOGUE | | 114.00 | NA | NA | 0.00 |
| | MARJORIE LARGEY | | 310.79 | NA | NA | 0.00 |
| | MARJORIE LARGEY | | 101.78 | NA | NA | 0.00 |
| | MARLIN CUSTOM EMBROIDERY | | 502.82 | NA | NA | 0.00 |
| | MARTHA FREEMAN | | 3.43 | NA | NA | 0.00 |
| | MARTHA R. YARBROUGH | | 46.40 | NA | NA | 0.00 |
| | MARTHA R. YARBROUGH | | 22.80 | NA | NA | 0.00 |
| | MARTHA R. YARBROUGH, TR | | 22.80 | NA | NA | 0.00 |
| | MARY C. JIMENEZ | | 43.08 | NA | NA | 0.00 |
| | MARY V. BRIGGS BRIDGE | | 151.99 | NA | NA | 0.00 |
| | MCCAMPBELL-OGDEN INTERESTS LTD | | 952.61 | NA | NA | 0.00 |
| | MELANIE HENDRICKS | | 467.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MELANIE HENDRICKS | | 158.38 | NA | NA | 0.00 |
| | MERCEDES-BENZ FINANCIAL | | 65.00 | NA | NA | 0.00 |
| | MICHAEL C. RINGLER | | 27.75 | NA | NA | 0.00 |
| | MICHAEL M ROBINSON | | 116.63 | NA | NA | 0.00 |
| | MICHAEL M ROBINSON | | 540.35 | NA | NA | 0.00 |
| | MICHAEL MOORE | | 25,038.24 | NA | NA | 0.00 |
| | MICHAEL S. LAND | | 310.79 | NA | NA | 0.00 |
| | MICHAEL S. LAND | | 101.78 | NA | NA | 0.00 |
| | MICHAEL TERRY HENDERSON | | 181.53 | NA | NA | 0.00 |
| | MICHAEL TERRY HENDERSON | | 288.95 | NA | NA | 0.00 |
| | MICHEAL J NICOL | | 12,153.66 | NA | NA | 0.00 |
| | MICHEAL J NICOL | | 13,069.45 | NA | NA | 0.00 |
| | MICHELLE&apos;S FLORIST | | 75.72 | NA | NA | 0.00 |
| | MICHELLE&apos;S FLORIST | | 263.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MITEL LEASING | | 6,780.51 | NA | NA | 0.00 |
| | MITEL LEASING | | 3,010.41 | NA | NA | 0.00 |
| | MODENA RESOURCES LTD | | 116,583.58 | NA | NA | 0.00 |
| | MONTA KNIPPA | | 30.00 | NA | NA | 0.00 |
| | MOUNTAIN GLACIER LLC | | 29.18 | NA | NA | 0.00 |
| | MOUNTAIN GLACIER LLC | | 19.18 | NA | NA | 0.00 |
| | MULTI-SHOT LLC | | 13,535.46 | NA | NA | 0.00 |
| | MYRTLE ETHEL SUBLETT WITT | | 18.28 | NA | NA | 0.00 |
| | NATHAN CLAY CARPENTER | | 349.29 | NA | NA | 0.00 |
| | NATHAN CLAY CARPENTER | | 117.46 | NA | NA | 0.00 |
| | NELDA KIESEWETTER-HEARN | | 350.63 | NA | NA | 0.00 |
| | NELDA KIESEWETTER-HEARN | | 62.17 | NA | NA | 0.00 |
| | NEURALOG | | 3,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEW TECH ENGINEERING LP | | 25,637.47 | NA | NA | 0.00 |
| | NEW TECH ENGINEERING LP | | 17,651.38 | NA | NA | 0.00 |
| | NORBERTA FLORES LOPEZ | | 25.86 | NA | NA | 0.00 |
| | O J RENTAL INC | | 1,407.25 | NA | NA | 0.00 |
| | O&apos;BRIEN&apos;S RESPONSE MGMT | | 4,200.00 | NA | NA | 0.00 |
| | O/G PALTEX LTD | | 6,489.82 | NA | NA | 0.00 |
| | OFFICE DEPOT, INC | | 8,906.66 | NA | NA | 0.00 |
| | OFFICE DEPOT,INC | | 7,501.69 | NA | NA | 0.00 |
| | OIL & GAS EVALUATIONS | | 3,032.80 | NA | NA | 0.00 |
| | OLIVER C ALDRICH, JR TR | | 161.48 | NA | NA | 0.00 |
| | OLIVER C ALDRICH, JR TR | | 10.97 | NA | NA | 0.00 |
| | OLIVER CROMWELL ALDRICH | | 161.48 | NA | NA | 0.00 |
| | OLIVER CROMWELL ALDRICH | | 10.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ORANGE RIVER ROYAL TIES LLP | | 1,297.39 | NA | NA | 0.00 |
| | ORANGE RIVER ROYALTIES LLP | | 195.04 | NA | NA | 0.00 |
| | OZARKA WATER | | 99.15 | NA | NA | 0.00 |
| | OZARKA WATER | | 154.32 | NA | NA | 0.00 |
| | P & J TRUCKING INC | | 2,360.00 | NA | NA | 0.00 |
| | PATRICIA ANN BROWN ZONDLER | | 161.48 | NA | NA | 0.00 |
| | PATRICIA ANN BROWN ZONDLER | | 10.97 | NA | NA | 0.00 |
| | PATRICK DANA HENDERSON | | 181.54 | NA | NA | 0.00 |
| | PATRICK DANA HENDERSON | | 288.90 | NA | NA | 0.00 |
| | PAUL BARKER | | 93.44 | NA | NA | 0.00 |
| | PAUL BARKER | | 138.89 | NA | NA | 0.00 |
| | PHILLIPS LAND ASSOCIATES, INC. | | 2.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PHILLIPS LAND ASSOCIATES,INC. | | 2.15 | NA | NA | 0.00 |
| | PIPE RECLAMATION, INC. | | 14,979.91 | NA | NA | 0.00 |
| | PITNEY BOWES | | 2,489.44 | NA | NA | 0.00 |
| | PITNEY BOWES PURCHASE POWER | | 152.64 | NA | NA | 0.00 |
| | PITNEY BOWES PURCHASE POWER | | 127.23 | NA | NA | 0.00 |
| | PIZZITOLA RESOURCES,INC | | 2,211.59 | NA | NA | 0.00 |
| | PRICE, PIERCE & TAYLOR | | 1,175.00 | NA | NA | 0.00 |
| | PRODUCTION WIRELINE & | | 9,165.00 | NA | NA | 0.00 |
| | PROFESSIONAL BLASTERS INC | | 4,768.41 | NA | NA | 0.00 |
| | RALPH EVANS | | 760.63 | NA | NA | 0.00 |
| | RALPH EVANS | | 760.63 | NA | NA | 0.00 |
| | RAMON A. HINOJOSA | | 62.16 | NA | NA | 0.00 |
| | REBECCA F. ARRIAGA | | 62.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RED HORN SERVICES LLC | | 1,912.40 | NA | NA | 0.00 |
| | REM TORQUE-TEST, INC II | | 11,874.93 | NA | NA | 0.00 |
| | RENTAL & FISHING TOOLS INC | | 24,014.77 | NA | NA | 0.00 |
| | RICHARD THORPE | | 319.15 | NA | NA | 0.00 |
| | RICKY SAUCEDA | | 1,000.00 | NA | NA | 0.00 |
| | RIG RUNNER&apos;S INC | | 2,252.95 | NA | NA | 0.00 |
| | RIO OILFIELD SUPPLIES, INC | | 478.30 | NA | NA | 0.00 |
| | ROBERT B. COX | | 30.40 | NA | NA | 0.00 |
| | ROBERT BARRON MOORE | | 80.49 | NA | NA | 0.00 |
| | ROBERT BOCQUET | | 179.66 | NA | NA | 0.00 |
| | ROBERT BOCQUET | | 630.28 | NA | NA | 0.00 |
| | ROBERT H. BROWN, INC. | | 11,200.00 | NA | NA | 0.00 |
| | ROBERT MASON LAWLER | | 343.21 | NA | NA | 0.00 |
| | ROBERT MASON LAWLER | | 154.61 | NA | NA | 0.00 |
| | ROBERT S. PIRTLE | | 115,848.21 | NA | NA | 0.00 |
| | ROBERT S. PIRTLE | | 115,848.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBERT W. BRIGGS, JR | | 151.99 | NA | NA | 0.00 |
| | ROBERT W. BRIGGS, JR | | 309.36 | NA | NA | 0.00 |
| | ROBERT W. HARE | | 5.35 | NA | NA | 0.00 |
| | ROBERT W. HARE | | 5.35 | NA | NA | 0.00 |
| | ROBERT WHEELER | | 105.88 | NA | NA | 0.00 |
| | ROBERTO FLORES, JR | | 12.92 | NA | NA | 0.00 |
| | ROCK CREEK RESOURCES LLP | | 86,209.32 | NA | NA | 0.00 |
| | ROMERO FLORES | | 12.92 | NA | NA | 0.00 |
| | ROMERO FLORES | | 294.35 | NA | NA | 0.00 |
| | RONALD POLANSKY | | 741.26 | NA | NA | 0.00 |
| | RONALD POLANSKY | | 741.26 | NA | NA | 0.00 |
| | ROSETTA RESOURCES INC. | | 6,729.56 | NA | NA | 0.00 |
| | ROSETTA RESOURCES INC. | | 33,489.96 | NA | NA | 0.00 |
| | ROSETTA RESOURCES INC. | | 652.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROTHROCK FAMILY TRUST | | 158.86 | NA | NA | 0.00 |
| | ROTHROCK FAMILY TRUST | | 733.03 | NA | NA | 0.00 |
| | ROYALTY CLEARINGHOUSE LTD | | 50.60 | NA | NA | 0.00 |
| | ROYALTY CLEARINGHOUSE LTD | | 28.49 | NA | NA | 0.00 |
| | RUBY F. VAN RAMSHORST | | 350.62 | NA | NA | 0.00 |
| | RUBY F. VAN RAMSHORST | | 62.16 | NA | NA | 0.00 |
| | RUPERT CHARLES LYNCH | | 114.01 | NA | NA | 0.00 |
| | RUPERT CHARLES LYNCH | | 232.06 | NA | NA | 0.00 |
| | SAM&apos;S CLUB DIRECT | | 1,385.42 | NA | NA | 0.00 |
| | SAMS CLUB DIRECT | | 1,802.86 | NA | NA | 0.00 |
| | SAMUEL TRAVIS HAUGLUM | | 164.77 | NA | NA | 0.00 |
| | SCCI PAYROLL SERVICES | | 248.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SEASHORE INVESTMENTS | | 85,757.61 | NA | NA | 0.00 |
| | SELTZER MINERAL TRUST | | 507.17 | NA | NA | 0.00 |
| | SELTZER MINERAL TRUST | | 1,974.27 | NA | NA | 0.00 |
| | SELTZER MINERAL TRUST | | 1,974.27 | NA | NA | 0.00 |
| | SELTZER MINERAL TRUST | | 507.17 | NA | NA | 0.00 |
| | SHARON PEAL GARCIA | | 10.41 | NA | NA | 0.00 |
| | SHEILA INGRAM | | 64.35 | NA | NA | 0.00 |
| | SHERI RENE SNYDER KIMBALL | | 1,322.75 | NA | NA | 0.00 |
| | SHERI RENE SNYDER KIMBALL | | 3,522.41 | NA | NA | 0.00 |
| | SIGN EXPRESS | | 194.85 | NA | NA | 0.00 |
| | SOUTH TEXAS FENCING | | 3,900.00 | NA | NA | 0.00 |
| | SPIDLE TURBECO TRIUMPH | | 3,886.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STACY ELLEN HENDERSON HENSS | | 348.17 | NA | NA | 0.00 |
| | STACY ELLEN HENDERSON HENSS | | 455.55 | NA | NA | 0.00 |
| | STARTEX GASOLINE & OIL | | 2,508.82 | NA | NA | 0.00 |
| | STEPHEN BROCK | | 15.20 | NA | NA | 0.00 |
| | STEPHEN H. THOMAS | | 5,729.37 | NA | NA | 0.00 |
| | SWACO | | 5,033.63 | NA | NA | 0.00 |
| | SYNTEX MANAGEMENT SYSTEMS,INC. | | 1,000.00 | NA | NA | 0.00 |
| | T3 ENERGY SERVICES | | 35,696.90 | NA | NA | 0.00 |
| | TAC TRUCKING LLC | | 6,993.57 | NA | NA | 0.00 |
| | TASCO TOOL SERVICE, INC. | | 61,955.80 | NA | NA | 0.00 |
| | TEXACO/SHELL | | 2,435.09 | NA | NA | 0.00 |
| | TEXAS 3 STAR ENERGY | | 1,622.47 | NA | NA | 0.00 |
| | TEXAS ENERGY SERVICES LP | | 240,663.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEXAS PERFORATORS INC | | 1,441.00 | NA | NA | 0.00 |
| | THE COMPLIANCE GROUP INC | | 15,965.00 | NA | NA | 0.00 |
| | THE CORPUS CHRISTI TOWN CLUB | | 454.65 | NA | NA | 0.00 |
| | THORNTON R. LAND | | 101.78 | NA | NA | 0.00 |
| | THORNTON R. LAND | | 310.79 | NA | NA | 0.00 |
| | TIMOTHY DALE WHEELER | | 121.09 | NA | NA | 0.00 |
| | TIMOTHY DAY HENDERSON | | 181.54 | NA | NA | 0.00 |
| | TLG INVESTMENTS | | 179.33 | NA | NA | 0.00 |
| | TNH TRANSPORT, LLC. | | 829.00 | NA | NA | 0.00 |
| | TODD COREY MCCAMPBELL | | 34.49 | NA | NA | 0.00 |
| | TODD COREY MCCAMPBELL | | 30.70 | NA | NA | 0.00 |
| | TOTAL SCREEN SOLUTIONS, INC. | | 14,395.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TROY DALE EDWARDS | | 3.44 | NA | NA | 0.00 |
| | TRUSTEES OF THE UNIVERSITY | | 396.68 | NA | NA | 0.00 |
| | TRUSTEES OF THE UNIVERSITY | | 112.84 | NA | NA | 0.00 |
| | TUBOSCOPE VETCO INT&apos;L | | 756.24 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE | | 52.59 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE | | 61.71 | NA | NA | 0.00 |
| | UNITED RENTALS | | 6,821.09 | NA | NA | 0.00 |
| | UNITED RENTALS INC | | 14,702.94 | NA | NA | 0.00 |
| | U-RENT-IT-SPID | | 5,809.99 | NA | NA | 0.00 |
| | VALERO MARKETING AND SUPPLY CO | | 17.66 | NA | NA | 0.00 |
| | VALERUS COMPRESSION SVCS LP | | 38,170.05 | NA | NA | 0.00 |
| | VALLEY OILFIELD PRODUCTION | | 581.78 | NA | NA | 0.00 |
| | VALLEY OILFIELD PRODUCTION | | 536.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VENTURE TRANSPORT LOGISTICES | | 12,275.80 | NA | NA | 0.00 |
| | VERIZON WIRELESS | | 199.20 | NA | NA | 0.00 |
| | VERIZON WIRELESS | | 203.88 | NA | NA | 0.00 |
| | VIRGINIA S. THOMAS | | 274.91 | NA | NA | 0.00 |
| | VIRGINIA S. THOMAS | | 59.59 | NA | NA | 0.00 |
| | VIVIAN PEAL | | 4.36 | NA | NA | 0.00 |
| | VIVIAN PEAL | | 4.36 | NA | NA | 0.00 |
| | VIVIAN PEAL | | 4.36 | NA | NA | 0.00 |
| | W L FLOWERS MACHINE | | 3,558.66 | NA | NA | 0.00 |
| | W RICHARD MOORE | | 436.05 | NA | NA | 0.00 |
| | W RICHARD MOORE | | 558.48 | NA | NA | 0.00 |
| | W STEPHEN CHILDRESS | | 33.94 | NA | NA | 0.00 |
| | W STEPHEN CHILDRESS | | 56.06 | NA | NA | 0.00 |
| | WALTER BRUCE HERRING | | 19.10 | NA | NA | 0.00 |
| | WEIL AGENCY FAMILY PARTNERSHIP | | 2,800.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WEIL AGENCY FAMILY PARTNERSHIP | | 956.60 | NA | NA | 0.00 |
| | WELDINGHOUSE INC | | 115.35 | NA | NA | 0.00 |
| | WELDINGHOUSE INC | | 53.57 | NA | NA | 0.00 |
| | WELLPOINT SYSTEMS (1), INC | | 3,339.25 | NA | NA | 0.00 |
| | WENDY BENNETT | | 1,833.26 | NA | NA | 0.00 |
| | WENDY BENNETT | | 1,833.26 | NA | NA | 0.00 |
| | WESTCO FAMILY LTD PARTNERSHIP | | 2,800.21 | NA | NA | 0.00 |
| | WESTCO FMILY LTD PARTNERSHIP | | 78.43 | NA | NA | 0.00 |
| | WILLIAM B. MCCAMPBELL | | 144.01 | NA | NA | 0.00 |
| | WILLIAM B. MCCAMPBELL | | 1,491.67 | NA | NA | 0.00 |
| | WILLIAM BISHOP MOORE, JR. | | 80.49 | NA | NA | 0.00 |
| | WILLIAM DUDLEY FOWLER | | 2,443.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAM J MCCAULEY | | 161.93 | NA | NA | 0.00 |
| | XEROX CORPORATION | | 229.16 | NA | NA | 0.00 |
| | XEROX CORPORATION | | 879.31 | NA | NA | 0.00 |
| | XTO ENERGY | | 62.57 | NA | NA | 0.00 |
| | XTO ENERGY INC | | 3,466.08 | NA | NA | 0.00 |
| | ZABEL FREEMAN LLP | | 16,915.14 | NA | NA | 0.00 |
| 78 | 4-M Services Inc. | 7100-000 | 1,740.00 | 1,740.00 | 1,740.00 | 0.00 |
| 56 | A & A Pumping Services | 7100-000 | 23,259.42 | 30,186.70 | 30,186.70 | 0.00 |
| | Ada Weil Goodman | 7100-000 | 59.04 | 195.50 | 195.50 | 0.00 |
| 24 | Advance Hydrocarbon Corp | 7100-000 | NA | 829.13 | 829.13 | 0.00 |
| 35 | Altexelectronics Ltd. | 7100-000 | NA | 300.71 | 300.71 | 0.00 |
| 121 | American Ad Valorem Tax Consultants, Inc. | 7100-000 | NA | 11,780.00 | 0.00 | 0.00 |
| 247 | American Ad Valorem Tax Consultants, Inc. | 7100-000 | NA | 11,780.00 | 0.00 | 0.00 |
| 337 | American Ad Valorem Tax Consultants, Inc. | 7100-000 | 5,640.00 | 17,420.00 | 17,420.00 | 0.00 |
| 281 | American Millennium Corporation Inc | 7100-000 | 463.60 | 405.65 | 405.65 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | American Millennium Corporation Inc | 7100-000 | NA | 405.65 | 0.00 | 0.00 |
| 101 | Andreas Delius | 7100-000 | 6,958.18 | 6,072.82 | 6,072.82 | 0.00 |
| 145 | Ann Wadkins | 7100-000 | 881.76 | 1,300.00 | 1,300.00 | 0.00 |
| | Anna Louise Carr | 7100-000 | 145.53 | 162.31 | 162.31 | 0.00 |
| 169 | Anthony Allen Hauglum | 7100-000 | 715.82 | 715.82 | 715.82 | 0.00 |
| 171 | Aris Designs Inc. | 7100-000 | NA | 22,595.00 | 0.00 | 0.00 |
| 280 | Aris Designs Inc. | 7100-000 | NA | 22,595.00 | 0.00 | 0.00 |
| 317 | Aris Designs Inc. | 7100-000 | NA | 22,595.00 | 22,595.00 | 0.00 |
| | Barbara Ann Boecker | 7100-000 | NA | 335.19 | 335.19 | 335.19 |
| | Barbara B. Irrevocable Arneson | 7100-000 | 309.36 | 421.36 | 421.36 | 0.00 |
| 180 | Barbara Wharton Branham | 7100-000 | NA | 42,550.00 | 42,550.00 | 0.00 |
| 141 | Bataa Oil, Inc. | 7100-000 | 6.50 | 0.00 | 0.00 | 0.00 |
| 89 | Benchmark Filing And Shelving | 7100-000 | 487.13 | 487.13 | 487.13 | 0.00 |
| 289 | Bert Hahn | 7100-000 | 32,090.86 | 24,819.42 | 24,819.42 | 0.00 |
| 44 | Bert Hahn | 7100-000 | NA | 24,819.42 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 94 | Best Chemical Corporation | 7100-000 | 9,018.56 | 14,640.00 | 14,640.00 | 0.00 |
| | Betty McCampbell est Stroud | 7100-000 | NA | 212.66 | 212.66 | 212.66 |
| | Billy Jimenez | 7100-000 | 87.69 | 75.36 | 75.36 | 75.36 |
| | Brent Ringler | 7100-000 | 64.37 | 66.94 | 66.94 | 0.00 |
| | Brent Smith | 7100-000 | 441.15 | 1,390.36 | 1,390.36 | 1,390.36 |
| 65 | Brent Talbot | 7100-000 | NA | 364.44 | 364.44 | 0.00 |
| 250 | Brian Davis | 7100-000 | NA | 3,032.80 | 0.00 | 0.00 |
| 314 | Brian Davis | 7100-000 | NA | 3,032.80 | 3,032.80 | 0.00 |
| 76 | Brian Davis | 7100-000 | NA | 3,032.80 | 0.00 | 0.00 |
| | Bright & Co. | 7100-000 | 1,384.84 | 1,821.20 | 1,821.20 | 0.00 |
| 77 | Brown Testing Services | 7100-000 | 3,913.10 | 1,047.00 | 1,047.00 | 0.00 |
| | Bruce H. C. Hill | 7100-000 | 3.50 | 3.50 | 3.50 | 3.50 |
| | Burton Dunn Smith | 7100-000 | 987.13 | 1,300.72 | 1,300.72 | 1,300.72 |
| 341 | Buss Mechanical Services | 7100-000 | 3,913.10 | 938.65 | 938.65 | 0.00 |
| 99 | Buss Mechanical Services | 7100-000 | NA | 938.65 | 0.00 | 0.00 |
| | Buttram Oil Properties, LLC | 7100-000 | 66.31 | 73.77 | 73.77 | 73.77 |
| 134 | C&J Spec-Rent Services, Inc. | 7100-000 | 4,626.14 | 4,626.14 | 4,626.14 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caex Services Inc. | 7100-000 | NA | 6.42 | 6.42 | 0.00 |
| 268 | Cameron County Clerk"s Office | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 19 | Cameron Equipment 1987, Inc. | 7100-000 | NA | 15,453.04 | 0.00 | 0.00 |
| 246 | Cameron Equipment 1987, Inc. | 7100-000 | 9,596.76 | 15,453.04 | 15,453.04 | 0.00 |
| | Carlene Peal-Sconce | 7100-000 | 24.09 | 24.09 | 24.09 | 0.00 |
| 189 | Carlos Guerra | 7100-000 | 29,015.03 | 29,015.03 | 29,015.03 | 0.00 |
| | Carol Turner | 7100-000 | NA | 12.05 | 12.05 | 12.05 |
| 221 | Cat S-S Co., Inc. | 7100-000 | NA | 10,767.00 | 10,767.00 | 0.00 |
| | Cathy Stroud | 7100-000 | 44.86 | 50.68 | 50.68 | 50.68 |
| | Charles A. Adkisson | 7100-000 | 8,263.48 | 8,759.39 | 8,759.39 | 0.00 |
| | Charles Blake | 7100-000 | NA | 1,213.68 | 1,213.68 | 1,213.68 |
| | Charles Blake Latham | 7100-000 | 900.09 | 4,495.73 | 4,495.73 | 4,495.73 |
| | Charles G. Wheeler | 7100-000 | 101.16 | 105.47 | 105.47 | 0.00 |
| | Cheryl C. Whitfield | 7100-000 | 734.58 | 774.04 | 774.04 | 774.04 |
| 187 | Clayton Clark | 7100-000 | 93,171.96 | 93,171.96 | 93,171.96 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 328 | Clean Gulf Associates | 7100-000 | 6,400.00 | 9,600.00 | 9,600.00 | 0.00 |
| 66 | Clinton Koerth | 7100-000 | NA | 183.22 | 183.22 | 0.00 |
| 119 | Coastal Flow Energy Labs, Inc. | 7100-000 | NA | 810.50 | 0.00 | 0.00 |
| 276 | Coastal Flow Energy Labs, Inc. | 7100-000 | 8,732.02 | 810.50 | 810.50 | 0.00 |
| 277 | Coastal Flow Energy Labs, Inc. | 7100-000 | 10,109.70 | 9,299.20 | 9,299.20 | 0.00 |
| 120 | Coastal Flow Field Services, Inc. | 7100-000 | NA | 9,299.20 | 0.00 | 0.00 |
| | Cowan Properties, LLC | 7100-000 | 66.31 | 73.77 | 73.77 | 0.00 |
| 193 | Craig DePew | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 206 | Cudd Pressure Control | 7100-000 | 18,336.43 | 30,241.00 | 30,241.00 | 0.00 |
| 37 | CWC LP | 7100-000 | 29,550.00 | 29,110.00 | 29,110.00 | 0.00 |
| 59 | Cypress Hills Resource Corp. | 7100-000 | NA | 1,388.50 | 1,388.50 | 0.00 |
| 167 | D & B Rental Service | 7100-000 | 149,058.92 | 149,058.92 | 149,058.92 | 0.00 |
| 48 | Dalton Trucking Inc | 7100-000 | 997.50 | 997.50 | 997.50 | 0.00 |
| 87 | Daryn Butler | 7100-000 | 1,000.00 | 900.00 | 900.00 | 0.00 |
| | David Austin Graham | 7100-000 | 190.33 | 300.75 | 300.75 | 300.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Brock | 7100-000 | 30.95 | 61.22 | 61.22 | 0.00 |
| 222 | Delano Specialty, Inc. | 7100-000 | 140,475.00 | 147,870.00 | 147,870.00 | 0.00 |
| 220 | Derrick Corporation | 7100-000 | 9,941.98 | 9,941.68 | 9,941.68 | 0.00 |
| 88 | Diamond P Lease | 7100-000 | NA | 891.24 | 891.24 | 0.00 |
| 226 | Dilks & Knopik, LLC | 7100-000 | NA | 13,991.81 | 13,991.81 | 0.00 |
| 266 | Don Brock Distributor | 7100-000 | 418.93 | 418.93 | 418.93 | 0.00 |
| 34 | Don Brock Distributor | 7100-000 | NA | 418.93 | 0.00 | 0.00 |
| 273 | Donald Lee Herring | 7100-000 | 1,728.15 | 1,728.15 | 1,728.15 | 0.00 |
| 38 | Donald Lee Herring | 7100-000 | NA | 1,728.15 | 0.00 | 0.00 |
| 162 | Donna L. Pierce | 7100-000 | NA | 1.00 | 1.00 | 0.00 |
| | Donna Lee Wernecke | 7100-000 | 161.48 | 222.12 | 222.12 | 222.12 |
| | Doris R. Childress and Nations | 7100-000 | 256.54 | 256.54 | 256.54 | 0.00 |
| 191 | Dorothy E. Green | 7100-000 | 32,145.16 | 63,821.65 | 63,821.65 | 0.00 |
| 95 | Dorsal Services, Inc. | 7100-000 | 5,377.54 | 11,531.55 | 11,531.55 | 0.00 |
| 214 | E & S Well Service Company | 7100-000 | NA | 15,185.00 | 15,185.00 | 0.00 |
| | E. A. McCampbell, III | 7100-000 | 20.74 | 28.16 | 28.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Edwin A. McCampbell, Jr. | 7100-000 | 159.42 | 212.54 | 212.54 | 212.54 |
|  | Eliud Rivera | 7100-000 | 981.33 | 1,352.31 | 1,352.31 | 1,352.31 |
| 113 | Eliud Rivera | 7100-000 | NA | 981.33 | 0.00 | 0.00 |
|  | Elizabeth Barron Moore | 7100-000 | 391.24 | 391.24 | 391.24 | 391.24 |
|  | Elizabeth Fowler Buls | 7100-000 | 2,652.64 | 2,614.21 | 2,614.21 | 0.00 |
| 128 | Elma F. Cavazos | 7100-000 | 350.63 | 2,500.00 | 2,500.00 | 0.00 |
|  | Erlene Hall McNair | 7100-000 | 12.12 | 12.12 | 12.12 | 0.00 |
| 116 | Evergreen Tank Solutions, Inc | 7100-000 | 3,901.06 | 4,155.45 | 4,155.45 | 0.00 |
| 50 | Express Energy Services | 7100-000 | 206,968.32 | 7,935.63 | 7,935.63 | 0.00 |
| 325 | Expro Americas LP | 7100-000 | 3,925.36 | 3,925.36 | 3,925.36 | 0.00 |
| 126 | Expro Americas, LLC | 7100-000 | NA | 3,925.36 | 0.00 | 0.00 |
| 248 | Expro Americas, LLC | 7100-000 | NA | 3,925.36 | 0.00 | 0.00 |
| 192 | ExxonMobil Gas & Power Marketing Company, | 7100-000 | 200,000.00 | 165,571.69 | 165,571.69 | 0.00 |
| 249 | Fattorie Giacobazzi, LLC | 7100-000 | 4,677.74 | 862.50 | 862.50 | 0.00 |
| 102 | Five Jab Oilfield | 7100-000 | NA | 9,539.36 | 9,539.36 | 0.00 |
| 125 | Flotek Industries, Inc. | 7100-000 | NA | 3,886.18 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 252 | Flotek Industries, Inc. | 7100-000 | NA | 3,886.18 | 3,886.18 | 0.00 |
| 132 | Forbes Energy Services, LLC | 7100-000 | NA | 7,452.00 | 7,452.00 | 0.00 |
| 1 | Four JLJ Inc. | 7100-000 | NA | 22,806.00 | 22,806.00 | 0.00 |
|  | Frances Bocquet | 7100-000 | 630.35 | 694.25 | 694.25 | 0.00 |
| 196 | Frank J. Pizzitola, III | 7100-000 | 3,344.57 | 0.00 | 0.00 | 0.00 |
| 109 | Frost National Bank | 7100-000 | 62,356.39 | 60,000.00 | 60,000.00 | 0.00 |
| 110 | Frost National Bank | 7100-000 | 15,000.00 | 27,000.00 | 27,000.00 | 0.00 |
| 295 | Frost National Bank | 7100-000 | 111,223.06 | 0.00 | 0.00 | 0.00 |
| 253 | Gardline Inc | 7100-000 | NA | 193.76 | 193.76 | 0.00 |
| 105 | Gate Guard Services LP | 7100-000 | NA | 13,515.02 | 0.00 | 0.00 |
| 251 | Gate Guard Services LP | 7100-000 | NA | 13,515.04 | 0.00 | 0.00 |
| 320 | Gate Guard Services LP | 7100-000 | 13,515.02 | 13,515.02 | 13,515.02 | 0.00 |
| 146 | Gene Snyder | 7100-000 | 833.02 | 1,300.00 | 1,300.00 | 0.00 |
|  | George K. Tte Meriwether | 7100-000 | 3,589.72 | 3,842.49 | 3,842.49 | 0.00 |
|  | Gillette Dunn Burton | 7100-000 | 1,338.67 | 5,796.48 | 5,796.48 | 0.00 |
| 23 | Greene"s Energy Group, LLC | 7100-000 | 1,102.85 | 1,102.85 | 1,102.85 | 0.00 |
| 178 | Gregg R. Brown | 7100-000 | NA | 5,059.79 | 5,059.79 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GUILLERMO FLORES, Jr. | 7100-000 | 350.62 | 477.55 | 477.55 | 477.55 |
| 209 | Gulf Coast Gas Corporation | 7100-000 | NA | 11,805.04 | 0.00 | 0.00 |
| 297 | Gulf Coast Gas Corporation | 7100-000 | NA | 11,805.04 | 11,805.04 | 0.00 |
| 177 | Gutierrez Wymer Pc | 7100-000 | NA | 2,410.95 | 2,410.95 | 0.00 |
| 168 | H. Tony Hauglum | 7100-000 | 79,188.82 | 79,188.82 | 79,188.82 | 0.00 |
| 70 | Harris & Greenwell | 7100-000 | NA | 2,904.08 | 2,904.08 | 0.00 |
| | Hazel Roll Snyder | 7100-000 | 0.80 | 0.80 | 0.80 | 0.80 |
| 62 | Hazelett Drilling & Supply Corporation | 7100-000 | NA | 223,350.50 | 223,350.50 | 0.00 |
| 142 | Highline Mobile Home Park LLC | 7100-000 | 508.90 | 0.00 | 0.00 | 0.00 |
| 122 | Holland & Knight LLP | 7100-000 | NA | 24,071.96 | 0.00 | 0.00 |
| 286 | Holland & Knight LLP | 7100-000 | NA | 24,071.96 | 24,071.96 | 0.00 |
| 318 | I E Miller, I | 7100-000 | NA | 12,253.10 | 0.00 | 0.00 |
| 339 | I E Miller, I | 7100-000 | 12,253.10 | 12,253.10 | 12,253.10 | 0.00 |
| 92 | I.E. Miller Services, Inc. | 7100-000 | NA | 12,253.10 | 0.00 | 0.00 |
| 211 | IKON Financial Services | 7100-000 | 2,345.69 | 2,877.46 | 2,877.46 | 0.00 |
| 278 | Inexs | 7100-000 | 173,057.75 | 193,272.70 | 193,272.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 83 | Inexs | 7100-000 | NA | 195,868.57 | 0.00 | 0.00 |
| 208 | Integrated Production Services, Inc. | 7100-000 | NA | 2,105.19 | 2,105.19 | 0.00 |
| 301 | Iris Lane | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 354 | Iris Lane | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 86 | Iris Lane | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 73 | Ivy Rod Inc dba Frontier Surveying Company | 7100-000 | NA | 8,048.78 | 8,048.78 | 0.00 |
| 324 | J & J Pipe & Supply Inc | 7100-000 | 836.34 | 13,469.69 | 13,469.69 | 0.00 |
| 36 | J & J Pipe & Supply Inc | 7100-000 | NA | 13,469.69 | 0.00 | 0.00 |
| 267 | J Connor Consulting Inc | 7100-000 | NA | 545.00 | 0.00 | 0.00 |
| 321 | J Connor Consulting Inc | 7100-000 | 295.00 | 545.00 | 545.00 | 0.00 |
| 85 | J Connor Consulting Inc | 7100-000 | NA | 545.00 | 0.00 | 0.00 |
|  | J. Hiram Moore Ltd. | 7100-000 | 965.77 | 1,335.97 | 1,335.97 | 1,335.97 |
|  | J. Ritchie Field | 7100-000 | 464.09 | 632.06 | 632.06 | 632.06 |
| 81 | Jackson Walker L. L. P. | 7100-000 | 96,615.84 | 91,190.84 | 91,190.84 | 0.00 |
| 64 | James D. Finley | 7100-000 | NA | 11,419.48 | 11,419.48 | 0.00 |
|  | James Lee Graham | 7100-000 | 2,271.19 | 2,419.90 | 2,419.90 | 2,419.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Patrick Sweeney | 7100-000 | 1.75 | 4.59 | 4.59 | 0.00 |
| | James R. Brock | 7100-000 | 161.48 | 222.12 | 222.12 | 222.12 |
| | James Van Dresar | 7100-000 | 61.89 | 84.29 | 84.29 | 84.29 |
| | Jane Ellen J. Thomas | 7100-000 | NA | 2.93 | 2.93 | 0.00 |
| | Janice K. Armstrong Christensen | 7100-000 | 2.15 | 2.15 | 2.15 | 0.00 |
| 323 | Janssen Lease Service Inc | 7100-000 | NA | 12,940.21 | 12,940.21 | 0.00 |
| 40 | Janssen Lease Service Inc | 7100-000 | NA | 12,940.21 | 0.00 | 0.00 |
| | Jase Family Ltd. | 7100-000 | 965.77 | 1,335.97 | 1,335.97 | 1,335.97 |
| 185 | Jeffrey Osborn | 7100-000 | 100,217.44 | 100,217.44 | 100,217.44 | 0.00 |
| | Jennifer Singer Patterson | 7100-000 | 2,153.51 | 2,608.51 | 2,608.51 | 2,608.51 |
| 330 | Jessica Brister | 7100-000 | NA | 471.03 | 471.03 | 0.00 |
| | Jesus M. Lopez | 7100-000 | NA | 3.06 | 3.06 | 0.00 |
| 338 | Jimmie H Babbitt Pe | 7100-000 | 4,905.00 | 4,905.00 | 4,905.00 | 0.00 |
| | John C. Thomas | 7100-000 | 70.22 | 70.22 | 70.22 | 70.22 |
| 240 | Johnson Resources Inc | 7100-000 | 1,092.50 | 4,397.10 | 4,397.10 | 0.00 |
| 9 | Johnson Resources Inc | 7100-000 | NA | 1,092.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 263 | Jones & Allen | 7100-000 | NA | 141,107.93 | 0.00 | 0.00 |
| 329 | Jones & Allen | 7100-000 | NA | 141,107.93 | 141,107.93 | 0.00 |
| 5 | Jones & Allen | 7100-000 | NA | 141,107.93 | 0.00 | 0.00 |
| 204 | JSJ SERVICES INC | 7100-000 | NA | 9,463.21 | 9,463.21 | 0.00 |
| 293 | Juanita Speer Farley | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 179 | Judith Wood Henderson | 7100-000 | 976.08 | 1,269.32 | 1,269.32 | 0.00 |
| | KCS Resources, Inc. | 7100-000 | 191.41 | 209.29 | 209.29 | 209.29 |
| | Keith E. Rumbel | 7100-000 | 508.25 | 577.20 | 577.20 | 0.00 |
| | Keith E. Trustee Rumbel | 7100-000 | 46.40 | 365.36 | 365.36 | 0.00 |
| 140 | Kelly Hart & Hallman LLP | 7100-000 | 32,773.82 | 20,629.50 | 20,629.50 | 0.00 |
| 55 | L. C. H. B. Rentals | 7100-000 | NA | 77,274.64 | 77,274.64 | 0.00 |
| 160 | L. P. Exterran Energy Solutions | 7100-000 | NA | 34,234.80 | 34,234.80 | 0.00 |
| 20 | L. P. Implicit Monitoring Solutions | 7100-000 | 900.00 | 3,900.00 | 3,900.00 | 0.00 |
| 69 | Laguna Rig Service, Inc. | 7100-000 | 41,119.53 | 47,081.07 | 47,081.07 | 0.00 |
| 182 | Larami Ltd. | 7100-000 | NA | 512,515.36 | 0.00 | 0.00 |
| 228 | Larami Ltd. | 7100-000 | 10,435.46 | 515,515.36 | 515,515.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonora Weil Breitenwischer | 7100-000 | 59.03 | 59.03 | 59.03 | 59.03 |
| | Lila Belle M. Puryear | 7100-000 | NA | 32.50 | 32.50 | 32.50 |
| | Linda Peal Smith | 7100-000 | NA | 7.67 | 7.67 | 7.67 |
| | Lisa Bocquet Hope | 7100-000 | 630.32 | 858.26 | 858.26 | 858.26 |
| | Lisa Cooper Merritt | 7100-000 | 465.81 | 535.73 | 535.73 | 535.73 |
| 118 | LLP Andrews Kurth | 7100-000 | 73,891.38 | 85,360.48 | 85,360.48 | 0.00 |
| 195 | LLP Rock Creek Resources | 7100-000 | 99,499.87 | 99,499.87 | 99,499.87 | 0.00 |
| 166 | LLP Vinson & Elkins | 7100-000 | 47,538.36 | 51,457.01 | 51,457.01 | 0.00 |
| 260 | LP National Oilwell DHT | 7100-000 | 14,462.20 | 14,462.20 | 14,462.20 | 0.00 |
| 181 | LP ReedHycalog | 7100-000 | 40,237.29 | 40,237.29 | 40,237.29 | 0.00 |
| | LRB MINERALS, LLC /Briggs, Robert W. | 7100-000 | NA | 421.37 | 421.37 | 421.37 |
| 47 | LTD Moving & Storage | 7100-000 | 2,191.25 | 2,322.72 | 2,322.72 | 0.00 |
| 351 | Ltd. Beta6 Energy | 7100-000 | 5,059.79 | 5,059.79 | 5,059.79 | 0.00 |
| 298 | Ltd. Energy Gas Compression | 7100-000 | NA | 8,151.22 | 8,151.22 | 0.00 |
| 68 | Ltd. Energy Gas Compression | 7100-000 | NA | 8,151.22 | 0.00 | 0.00 |
| 194 | Ltd. Kindee Oil & Gas L. P. and/or Long Flat | 7100-000 | NA | 841,047.62 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 269 | Ltd. Kindee Oil & Gas L. P. and/or Long Flat | 7100-000 | 162,897.08 | 841,047.62 | 841,047.62 | 0.00 |
| | Ltd. M & M Earth Enterprises | 7100-000 | 68.43 | 68.43 | 68.43 | 68.43 |
| 255 | Luera"s Welding Service Inc | 7100-000 | NA | 27,837.74 | 0.00 | 0.00 |
| 33 | Luera"s Welding Service Inc | 7100-000 | NA | 27,837.74 | 0.00 | 0.00 |
| 347 | Luera"s Welding Service Inc | 7100-000 | NA | 27,837.74 | 27,837.74 | 0.00 |
| | Luis Jimenez, III | 7100-000 | NA | 75.36 | 75.36 | 75.36 |
| | Map00-Net | 7100-000 | 1,233.14 | 1,735.27 | 1,735.27 | 1,735.27 |
| | Marilyn Hogue | 7100-000 | 232.05 | 316.06 | 316.06 | 316.06 |
| 292 | Marilyn Hogue | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 349 | Marlin Leasing Corporation | 7100-000 | NA | 14,556.05 | 14,556.05 | 0.00 |
| | Martha Freeman | 7100-000 | 3.43 | 3.43 | 3.43 | 0.00 |
| | Martha R. Yarbrough | 7100-000 | 168.37 | 213.83 | 213.83 | 0.00 |
| | Mary C. Jimenez | 7100-000 | 87.69 | 75.36 | 75.36 | 75.36 |
| | Mary V. Briggs Bridge | 7100-000 | 309.36 | 791.45 | 791.45 | 791.45 |
| 108 | Mcada Drilling Fluids Inc | 7100-000 | NA | 5,031.46 | 0.00 | 0.00 |
| 258 | Mcada Drilling Fluids Inc | 7100-000 | NA | 5,031.46 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 316 | Mcada Drilling Fluids Inc | 7100-000 | 5,031.46 | 5,031.46 | 5,031.46 | 0.00 |
| | McCampbell-Ogden Interests Ltd. | 7100-000 | 2,548.64 | 2,818.21 | 2,818.21 | 2,818.21 |
| 58 | McGuire Industries Inc | 7100-000 | 4,567.07 | 4,567.07 | 4,567.07 | 0.00 |
| 312 | Memorial Institute | 7100-000 | NA | 25,450.00 | 0.00 | 0.00 |
| 345 | Memorial Institute | 7100-000 | NA | 25,450.00 | 25,450.00 | 0.00 |
| 143 | Merilyn Puryear-King | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 333 | Merilyn Puryear-King | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 207 | MGM Well Services, Inc. An I.P.S. Company | 7100-000 | NA | 17,135.00 | 17,135.00 | 0.00 |
| | Michael C. Ringler | 7100-000 | 28.67 | 29.23 | 29.23 | 29.23 |
| 190 | Michael Moore | 7100-000 | 29,015.01 | 29,015.01 | 29,015.01 | 0.00 |
| 51 | Mobile Mini Inc | 7100-000 | NA | 534.15 | 534.15 | 0.00 |
| 25 | Mud Check Inc | 7100-000 | NA | 2,605.00 | 0.00 | 0.00 |
| 342 | Mud Check Inc | 7100-000 | 2,605.00 | 2,605.00 | 2,605.00 | 0.00 |
| 57 | Mustang Gas Compression, LLC | 7100-000 | 61,326.24 | 31,500.99 | 31,500.99 | 0.00 |
| | Myrtle Ethel Sublett Witt | 7100-000 | 18.28 | 18.28 | 18.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 283 | NA as successor in interest to FIA Card Services | 7100-000 | NA | 10,947.83 | 10,947.83 | 0.00 |
| 230 | NES Rentals | 7100-000 | NA | 2,339.38 | 0.00 | 0.00 |
| 272 | NES Rentals | 7100-000 | NA | 2,339.38 | 0.00 | 0.00 |
| 334 | NES Rentals | 7100-000 | NA | 2,339.38 | 2,339.38 | 0.00 |
| 271 | Netherland Sewell & Associates Inc | 7100-000 | NA | 12,581.48 | 0.00 | 0.00 |
| 348 | Netherland Sewell & Associates Inc | 7100-000 | 5,584.59 | 12,581.48 | 12,581.48 | 0.00 |
| | Noberta Flores Lopez | 7100-000 | 588.68 | 774.19 | 774.19 | 0.00 |
| 115 | O"Brien Oil Polution | 7100-000 | NA | 7,212.77 | 7,212.77 | 0.00 |
| 282 | O"Brien"s Response Management | 7100-000 | NA | 7,212.77 | 7,212.77 | 0.00 |
| 188 | OG Paltex | 7100-000 | 28,652.06 | 28,652.06 | 28,652.06 | 0.00 |
| 346 | Oil Patch Petroleum Inc | 7100-000 | 104,028.94 | 125,494.34 | 125,494.34 | 0.00 |
| 137 | Oil Patch Petroleum, Inc. | 7100-000 | NA | 126,536.39 | 0.00 | 0.00 |
| 262 | On Point Services LLC | 7100-000 | NA | 1,270.50 | 0.00 | 0.00 |
| 336 | On Point Services LLC | 7100-000 | 1,270.50 | 1,270.50 | 1,270.50 | 0.00 |
| 75 | On Point Services LLC | 7100-000 | NA | 1,270.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 274 | P & W Services Inc | 7100-000 | NA | 75,995.87 | 75,995.87 | 0.00 |
| 71 | P & W Services Inc | 7100-000 | NA | 90,664.90 | 0.00 | 0.00 |
| 82 | Padre Tubular Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 335 | Parchman Oilfield Services Inc | 7100-000 | NA | 93,218.51 | 93,218.51 | 0.00 |
| 147 | Pason Systems USA Corp | 7100-000 | 46,479.01 | 49,267.75 | 49,267.75 | 0.00 |
| | Patricia Ann Brown Zondler | 7100-000 | NA | 222.12 | 222.12 | 222.12 |
| 205 | Patterson Rental Tools | 7100-000 | NA | 5,938.00 | 5,938.00 | 0.00 |
| 6 | Patterson-UTI Drilling Company, LLC | 7100-000 | 1,810,782.13 | 2,541,777.50 | 2,541,777.50 | 0.00 |
| 353 | Paul Black | 7100-000 | NA | 192,000.00 | 192,000.00 | 0.00 |
| 17 | Pipe Reclamation, Inc. | 7100-000 | 15,629.41 | 15,629.41 | 15,629.41 | 0.00 |
| 161 | Pitney Bowes Inc | 7100-000 | NA | 1,980.02 | 0.00 | 0.00 |
| 217 | Pitney Bowes Inc | 7100-000 | 3,383.76 | 11,222.62 | 11,222.62 | 0.00 |
| 197 | Pizzitola Resources, Inc. | 7100-000 | 8,738.43 | 8,738.43 | 8,738.43 | 0.00 |
| 18 | Portland Welding & Machine Inc | 7100-000 | NA | 2,487.50 | 0.00 | 0.00 |
| 261 | Portland Welding & Machine Inc | 7100-000 | NA | 2,487.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 331 | Portland Welding & Machine Inc | 7100-000 | NA | 2,487.50 | 2,487.50 | 0.00 |
| 90 | Precision Energy Services, Inc. | 7100-000 | 454,765.35 | 454,765.35 | 454,765.35 | 0.00 |
| 103 | Premium Connection Services | 7100-000 | NA | 18,730.00 | 0.00 | 0.00 |
| 264 | Premium Connection Services | 7100-000 | 12,611.37 | 18,730.00 | 18,730.00 | 0.00 |
| 129 | Pro Field Services, Inc. | 7100-000 | 3,819.64 | 7,571.08 | 7,571.08 | 0.00 |
| 41 | Process Services Inc | 7100-000 | 19,480.57 | 20,455.04 | 20,455.04 | 0.00 |
| 232 | Quality South Texas Trucking | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 257 | Quality South Texas Trucking | 7100-000 | 7,138.00 | 10,000.00 | 10,000.00 | 0.00 |
| 265 | Railroad Commission of TX | 7100-000 | NA | 429,075.35 | 0.00 | 0.00 |
|  | Ramon A. Hinojosa | 7100-000 | 350.61 | 477.54 | 477.54 | 0.00 |
| 199 | Ramshorn Investments, Inc. | 7100-000 | 261,900.73 | 261,900.73 | 261,900.73 | 0.00 |
| 296 | Ramshorn Investments, Inc. | 7100-000 | 325,943.78 | 181,450.02 | 0.00 | 0.00 |
| 319 | Rangnow Water Well | 7100-000 | NA | 5,900.12 | 5,900.12 | 0.00 |
| 172 | Raptor Capital International, LLC | 7100-000 | 984,924.99 | 502,378.53 | 502,378.53 | 0.00 |
| 227 | Rathole Drilling Inc. | 7100-000 | 53,955.26 | 53,955.26 | 53,955.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 241 | Ray Knox Westmoreland | 7100-000 | NA | 1,881.77 | 1,881.77 | 0.00 |
| | Rebecca F. Arriaga | 7100-000 | 350.63 | 711.46 | 711.46 | 711.46 |
| 28 | Rene Alvarado | 7100-000 | NA | 8,231.88 | 8,231.88 | 0.00 |
| 200 | Rental Xpress LLC | 7100-000 | 9,150.44 | 4,416.60 | 4,416.60 | 0.00 |
| 290 | Richard Thorpe | 7100-000 | NA | 8,386.88 | 0.00 | 0.00 |
| 343 | Richard Thorpe | 7100-000 | 550.96 | 8,386.88 | 8,386.88 | 0.00 |
| | Robert B. Cox | 7100-000 | 61.89 | 84.29 | 84.29 | 84.29 |
| | Robert Barron Moore | 7100-000 | 120.95 | 157.18 | 157.18 | 0.00 |
| | Robert Wheeler | 7100-000 | 107.40 | 110.19 | 110.19 | 0.00 |
| | Roberto Flores | 7100-000 | 294.35 | 387.11 | 387.11 | 0.00 |
| 11 | Robstown Hardware Company | 7100-000 | NA | 279.64 | 0.00 | 0.00 |
| 84 | Robstown Hardware Company | 7100-000 | NA | 279.64 | 279.64 | 0.00 |
| 291 | Roger Baresh | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 229 | Rosetta Resources Operating LP | 7100-000 | 51,751.97 | 1,335,483.73 | 1,335,483.73 | 0.00 |
| 8 | Roywell Services Inc | 7100-000 | 272,999.64 | 273,187.82 | 273,187.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | S & D Vacuum Service LLC | 7100-000 | 63,109.38 | 208,113.38 | 208,113.38 | 0.00 |
| 170 | Samuel Travis Hauglum | 7100-000 | 715.83 | 715.83 | 715.83 | 0.00 |
| 164 | Sandestin Energy LLC | 7100-000 | NA | 80,640.00 | 80,640.00 | 0.00 |
| 287 | Scomi Oiltools, Inc. | 7100-000 | 903,064.46 | 905,391.84 | 905,391.84 | 0.00 |
| 7 | Scomi Oiltools, Inc. | 7100-000 | NA | 905,391.84 | 0.00 | 0.00 |
| 165 | Seashore Investments | 7100-000 | 92,264.43 | 31,203,994.66 | 31,203,994.66 | 0.00 |
| | Sharon Cecilia J. Chapman | 7100-000 | NA | 2.93 | 2.93 | 0.00 |
| | Sharon Peal Garcia | 7100-000 | 10.41 | 10.41 | 10.41 | 0.00 |
| | Sheila Ingram | 7100-000 | 65.27 | 66.94 | 66.94 | 0.00 |
| 79 | Smith Helicopters Inc | 7100-000 | NA | 1,069.00 | 1,069.00 | 0.00 |
| 130 | Smith International, Inc. | 7100-000 | 55,025.01 | 52,537.83 | 52,537.83 | 0.00 |
| 223 | Southern Flow Companies | 7100-000 | 959.00 | 490.85 | 490.85 | 0.00 |
| 210 | Spur Trucking | 7100-000 | 928.00 | 754.00 | 754.00 | 0.00 |
| 53 | Stabil Drill Specialties, LLC | 7100-000 | 38,234.29 | 38,234.29 | 38,234.29 | 0.00 |
| 117 | Star-Jet Services Inc. | 7100-000 | 16,828.40 | 16,828.40 | 16,828.40 | 0.00 |
| | Stephen Brock | 7100-000 | 30.95 | 61.22 | 61.22 | 61.22 |
| 67 | Stephen M. Clark | 7100-000 | NA | 183.22 | 183.22 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 184 | Stephen Thomas | 7100-000 | 13,005.12 | 13,005.12 | 13,005.12 | 0.00 |
| 326 | Strata Control Services Inc | 7100-000 | 79,920.80 | 79,920.80 | 79,920.80 | 0.00 |
| 46 | T Balusek Consulting & Supply Inc | 7100-000 | NA | 1,965.00 | 1,965.00 | 0.00 |
| 340 | T N T Crane & Rigging Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 52 | T N T Crane & Rigging Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 112 | T. A. Contractors | 7100-000 | NA | 2,423.00 | 2,423.00 | 0.00 |
| 93 | T. Hunt, Inc. | 7100-000 | 117,786.27 | 40,490.14 | 40,490.14 | 0.00 |
| 216 | TAC Trucking LLC | 7100-000 | NA | 6,993.57 | 6,993.57 | 0.00 |
| 98 | Tasco Tool Service Inc. | 7100-000 | NA | 14,556.65 | 14,556.65 | 0.00 |
| 114 | T-Cot, Inc. | 7100-000 | 34,988.20 | 34,988.20 | 34,988.20 | 0.00 |
| 186 | Tejas Transport Company LLC | 7100-000 | 3,868.29 | 4,760.60 | 4,760.60 | 0.00 |
| 135 | Telmond E Tuch And Wife | 7100-000 | NA | 45,804.40 | 45,804.40 | 0.00 |
| 233 | Telwest | 7100-000 | NA | 5,832.86 | 5,832.86 | 0.00 |
| 213 | Telwest Network Services | 7100-000 | 2,641.75 | 2,333.83 | 2,333.83 | 0.00 |
| 212 | Terry Brandl Welding Inc | 7100-000 | NA | 5,911.00 | 5,911.00 | 0.00 |
|  | Texas 3 Star Energy | 7100-000 | 3,437.31 | 4,322.48 | 4,322.48 | 4,322.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 97 | Texas Energy Services, LLC | 7100-000 | NA | 9,055.44 | 9,055.44 | 0.00 |
| 219 | the Black Childrens Independent Trust | 7100-000 | NA | 500,000.00 | 500,000.00 | 0.00 |
| 32 | The Compliance Group Inc | 7100-000 | NA | 22,215.00 | 0.00 | 0.00 |
| 327 | The Compliance Group Inc | 7100-000 | 22,215.00 | 22,215.00 | 22,215.00 | 0.00 |
| 61 | The Mudlogging Company USA, LP | 7100-000 | 9,887.85 | 10,292.85 | 10,292.85 | 0.00 |
| 144 | Thomas C. McKengie Estate | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 332 | Thomas C. McKengie Estate | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 136 | Thomas Energy Services, LLC d/b/a Thomas Tools | 7100-000 | 25,877.39 | 25,877.39 | 25,877.39 | 0.00 |
| 10 | Timco Services | 7100-000 | 132,868.78 | 189,717.00 | 189,717.00 | 0.00 |
| | Timothy Dale Wheeler | 7100-000 | 466.18 | 544.21 | 544.21 | 544.21 |
| 124 | Timothy Day Henderson | 7100-000 | 288.91 | 0.00 | 0.00 | 0.00 |
| | TLG Investments | 7100-000 | 1,647.29 | 2,325.54 | 2,325.54 | 2,325.54 |
| 49 | Top Notch Energy Services, Inc. | 7100-000 | 14,395.10 | 10,980.61 | 10,980.61 | 0.00 |
| 22 | Tri-County Services | 7100-000 | NA | 41,400.00 | 0.00 | 0.00 |
| 256 | Tri-County Services | 7100-000 | 39,600.00 | 41,400.00 | 41,400.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 111 | Tri-Max Industries Inc | 7100-000 | 21,460.00 | 19,007.89 | 19,007.89 | 0.00 |
| 322 | Triple J Oilfield Service | 7100-000 | 4,951.00 | 4,951.00 | 4,951.00 | 0.00 |
|  | Troy Dale Edwards | 7100-000 | 3.44 | 3.44 | 3.44 | 0.00 |
| 123 | True Turn Machine LLC | 7100-000 | 1,665.00 | 1,655.00 | 1,655.00 | 0.00 |
| 74 | Trustee for Bar B Oil & Gas Trust Frost Natl Bank | 7100-000 | 119,810.67 | 100,000.00 | 100,000.00 | 0.00 |
|  | TTE Meriwether George K., II | 7100-000 | 1,279.39 | 3,842.49 | 3,842.49 | 3,842.49 |
| 42 | Tx American Eagle Corp dba Hoyt Sales & Serv Co. | 7100-000 | NA | 46,543.82 | 46,543.82 | 0.00 |
| 26 | Vantage Tubulars Inc. | 7100-000 | NA | 137,534.31 | 137,534.31 | 0.00 |
| 300 | Viper Vacuum Services, LLC | 7100-000 | NA | 13,156.12 | 13,156.12 | 0.00 |
| 299 | Viper Well Services, LLC | 7100-000 | NA | 3,603.30 | 3,603.30 | 0.00 |
|  | Vivian Peal | 7100-000 | NA | 4.36 | 4.36 | 0.00 |
| 254 | Vivian Peal | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 315 | Vivian Peal | 7100-000 | 4.36 | 0.00 | 0.00 | 0.00 |
| 139 | W.D. Von Gonten & Co | 7100-000 | NA | 9,800.00 | 9,800.00 | 0.00 |
|  | Walter Bruce Herring | 7100-000 | 19.10 | 125.27 | 125.27 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54 | Warrior Energy Services Corporation | 7100-000 | 25,167.90 | 108,625.67 | 108,625.67 | 0.00 |
| 104 | Weatherford International, Inc. | 7100-000 | NA | 456,688.23 | 456,688.23 | 0.00 |
| | William Bishop Moore, Jr. | 7100-000 | 120.95 | 157.17 | 157.17 | 0.00 |
| | William Dudley Fowler | 7100-000 | 2,652.64 | 2,614.21 | 2,614.21 | 0.00 |
| 63 | William J. McCauley | 7100-000 | 258.51 | 250.00 | 250.00 | 0.00 |
| 352 | William Wagner And Ann Wagner | 7100-000 | NA | 810.19 | 810.19 | 0.00 |
| 344 | Wolverine Construction, Inc. | 7100-000 | NA | 7,161.25 | 7,161.25 | 0.00 |
| 131 | Wood Group Logging Services, Inc. | 7100-000 | 14,993.02 | 25,354.19 | 25,354.19 | 0.00 |
| 176 | XTO Energy Inc. | 7100-000 | 2,976.37 | 1,638.07 | 1,638.07 | 0.00 |
| 45 | Zabel Freeman LLP | 7100-000 | 18,131.59 | 30,694.09 | 30,694.09 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$ 15,516,624.81** | **$ 48,943,531.94** | **$ 44,891,640.60** | **$ 41,751.12** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-20206 DRJ   Judge: David R Jones | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: | BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED) | Date Filed (f) or Converted (c): 10/13/2010 (c) |
| | | 341(a) Meeting Date: 11/12/2010 |
| For Period Ending: | 05/06/2019 | Claims Bar Date: 04/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Lot- Pueblo De Palamas PH5 Lot 372,373, & 383 | 73,296.00 | 0.00 | | 60,000.00 | FA |
| 2.  Lot-Pueblo De Palamas PH5 Lot 382 SOLD WITH #1 | 24,432.00 | 0.00 | | 0.00 | FA |
| 3.  BNP Well List | 0.00 | 0.00 | | 500,528.87 | FA |
| 4.  1st Community Bank | 22,290.42 | 0.00 | | 0.00 | FA |
| 5.  Frost Bank | 9,505.08 | 0.00 | | 0.00 | FA |
| 6.  Frost Bank CD | 341,650.00 | 341,650.00 | | 137,098.40 | FA |
| 7.  Penn Mutal Life; $1MM term life policy | 0.00 | 0.00 | | 0.00 | FA |
| 8.  100% Membership interst in Land & Bay LLC | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Trade Receivables due BNP Petroleum Corp & BNP<br>Properties | 5,050,180.01 | 0.00 | | 0.00 | FA |
| 10. Toby Shor/Seashore Investments | 0.00 | 0.00 | | 0.00 | FA |
| 11. Vantage Tubulars, LP/ Joy Pipe USA LP | 0.00 | 0.00 | | 0.00 | FA |
| 12. 2003 Suburban | 5,400.00 | 0.00 | | 0.00 | FA |
| 13. 2007 Suburban | 22,605.00 | 0.00 | | 0.00 | FA |
| 14. 2002 F 150 | 3,900.00 | 0.00 | | 0.00 | FA |
| 15. 2008 Suburban | 29,045.00 | 0.00 | | 0.00 | FA |
| 16. 2008 F 150 White Ford | 16,220.00 | 0.00 | | 0.00 | FA |
| 17. 2008 F 250 White Ford | 17,595.00 | 0.00 | | 0.00 | FA |
| 18. CArolina Skiff | 7,000.00 | 0.00 | | 0.00 | FA |
| 19. Betram 22' | 1,000.00 | 0.00 | | 0.00 | FA |
| 20. OFFICE furniture & Fixtures | 267,903.00 | 0.00 | | 3,500.00 | FA |
| 21. MACHINERY, fixtues, equipment | 439,991.00 | 0.00 | | 0.00 | FA |
| 22. Modena difference btwn purchase price per PSA & actual pai<br>(u) | Unknown | 0.00 | | 76,464.44 | FA |
| 23. Miscellaneous Checks received (u) | 0.00 | 0.00 | | 178.56 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20206 | DRJ | Judge: | David R Jones | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED) | | | | Date Filed (f) or Converted (c): | 10/13/2010 (c) |
| | | | | | 341(a) Meeting Date: | 11/12/2010 |
| For Period Ending: | 05/06/2019 | | | | Claims Bar Date: | 04/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24.  US Bankrupcy Court sanctioned | 0.00 | 0.00 | | 0.00 | FA |
| 25.  Shor Settlement and sale of lawsuits (u) | 0.00 | 1,750,000.00 | | 384,525.00 | FA |
| 26.  Modena Settlement (u) | 0.00 | 863,299.00 | | 863,299.00 | FA |
| 27.  MISC. FURNITURE AND FIXTURES (u) | Unknown | 5,200.00 | | 5,200.00 | FA |
| 28.  Lot 91 Salida Del Sol Estates Subdivision, Hidalgo Co (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 29.  Sale of wire acquired in plugging of well (u) | 0.00 | 2,189.00 | | 2,189.00 | FA |
| 30.  Equipment off of Frio Wells (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 31.  Railroad Commission of Texas Settlement (u) | 0.00 | 0.00 | | 210,000.00 | FA |
| 32.  Cashers check Balance of DIP acct (u) | 3,076.87 | 3,076.87 | | 3,076.87 | FA |
| 33.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 34.  Robinson Painting/ Texas Longhorns (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 35.  Adversary #11-2008 Harris & Greenwell (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 36.  unclaimed property  (u) | 0.00 | 935.01 | | 935.01 | FA |
| 37.  Modena RI Working interest owners (u) | 0.00 | 0.00 | | 35,003.00 | FA |
| 38.  Monies in Registry of the court,  (u) | 21,712.21 | 21,712.21 | | 21,712.21 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 51.59 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $6,356,621.59 | $3,025,562.09 | | $2,350,261.95 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Notice of Assets 1/26/11 Invol Chp 7; converted to Chp 11 on 7/23/09; MS Receiver 10/8/10 on Chp 11; converted to Chp 7 10/13/10; appeals pending; combined with BNP Oil & Gas 09-20612

Exhibit 8

10-20867 Pagenergy Consolidated order #28

3/15/17 Trustee/debtor/Shor working on settlement.

7/21/17 Closing case by 12/31/17

12/5/17 Working POCs and stored documents

12/31/17 Trustee working POCs will close on or before June 2018

3/27/18  filed claim objections and awaiting orders or hearing; reviewing rest of claims (over 350); destruction of files and computers; filed a mot to sell by auction remaining assets

6/13/18 Trustee working on having case closed by 12/31/18

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | Lot 372, 373, & 383<br>Hidalgo County, Edinburg<br>Fee Simple Owner<br><br>Asset #2 sold with these under Order #1199 |
| RE PROP # | 2 | -- | Hidalgo county, Edinburg Tx<br>Fee Simple Owner<br>Sold with Asset #1 under Order #1199 |
| RE PROP # | 3 | -- | See Schedule A Exhibit a-1, attached also as A-1 is<br>Well lease schedules  for BNP Oil & Gas to purchase & Sale Agreement by Blackgate<br>Resources LLC & BNP Oil Gas Properties, & SGW Properties Lease Schedules &<br>Sullivan City Prospect -Value undetermined on Schedule A **see bankruptcy#09-20612<br>BNP O&G $50,133.82 moved 9/23/11 |
| RE PROP # | 4 | -- | 416 N. Water<br>Corpus Christi, Tx 78401 |
| RE PROP # | 5 | -- | North frost financial Center<br>PO Box 1600<br>San Antono, Tx 72296 |
| RE PROP # | 6 | -- | North Frost Financial Center, PO Lbox 1600, SA Tx 72296<br>CDs pledged to letters of Credit to Tx Railroad Commission and US Department of<br>Interior |
| RE PROP # | 7 | -- | Insured: Paul P Black, Premium 4955/yr., no cash value;<br>Beneficiaries - varous Paul P. Black family members & trusts |
| RE PROP # | 8 | -- | undetermined |
| RE PROP # | 9 | -- | See attached Schedule B-16, form 6-B Personal Property item 16<br>Accounts receivable as of 7/28/09 |
| RE PROP # | 10 | -- | a. Management Trust<br>undetermined |
| RE PROP # | 11 | -- | undetermined |
| RE PROP # | 12 | -- | Vin#3GNGK2U43G306740 |

Exhibit 8

| RE PROP # | 13 | -- | VIN 3GNGK26K67G136921 |
| | | | attachment B-25 |
| RE PROP # | 14 | -- | VIN 1FTRW08L12KA74930 |
| | | | attachment B-25 |
| RE PROP # | 15 | -- | VIn 3GNFK16308G185581 |
| | | | attachment B-25 |
| RE PROP # | 16 | -- | Vin 1FTRW14W14W38FA06149 |
| | | | attachment B-25 |
| RE PROP # | 17 | -- | Vin 1FTNF20598EB16565 |
| | | | attachment  B-25 |
| RE PROP # | 18 | -- | attachment B-26 |
| RE PROP # | 19 | -- | attachedment B-26 |
| RE PROP # | 20 | -- | see attachement B-28 |
| | | | Desk's, Credenza's, chairs, shelving/ book shelves |
| | | | Artwork |
| RE PROP # | 21 | -- | See attachment B-29 |
| | | | computers, printers, servers, software, |
| | | | wirless access |
| RE PROP # | 22 | -- | percentage retained by PSA until review of interest was made |
| RE PROP # | 23 | -- | These checks are from electric co-op and BPI |
| RE PROP # | 25 | -- | Sale agrement order #1232 for settlement agreement #1185-2 |
| | | | Sale proceeds of $216000.00 |
| | | | Settlement agreement of |
| | | |   a.  50% of first $500,000.00 actually recovered;and |
| | | |   b.  10% of all other amounts actually recovered |
| RE PROP # | 26 | -- | Paid Per Oder #1335; Adversary 11-2014; colusive bidding lawsuit |
| RE PROP # | 30 | -- | Equpment sold |
| RE PROP # | 31 | -- | Oil & Gas Division |
| | | | Plugging well cost settlement |
| RE PROP # | 37 | -- | Modena was to pay these people (#828); they paid only some and sent the rest of the |
| | | | funds to receiver (#892) |
| RE PROP # | 38 | -- | sanctions and |

Initial Projected Date of Final Report (TFR): 12/31/2011          Current Projected Date of Final Report (TFR): 09/30/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  09-20206 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name:  BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED) | Bank Name:  First National Bank - Vinita | |
| | Account Number/CD#:  XXXXXX1099 | |
| | Checking Account | |
| Taxpayer ID No:  XX-XXX3580 | Blanket Bond (per case limit):  $69,990,000.00 | |
| For Period Ending:  05/06/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | | Transfer from Acct# XXXXXX7020 | Transfer of Funds | 9999-000 | $335,658.21 | | $335,658.21 |
| 09/17/12 | 6001 | Lee Firm PC<br>615 North Upper Broadway, Ste 708<br>Corpus Christi, Tx 78401 | Fee pd per order #1430<br>$12970.00<br> Exp pd per order #1430<br>$27.47<br>Contingency fee 8%<br>$2775.17 | | | $15,772.64 | $319,885.57 |
| | | Lee Firm PC | Exp pd per order #1430          ($12,970.00) | 3210-000 | | | |
| | | Lee Firm PC | Exp pd per order #1430          ($27.47) | 3220-000 | | | |
| | | Lee Firm PC | Contingency fee pd per order          ($2,775.17)<br>#1430 | 3210-000 | | | |
| 09/17/12 | 6002 | Law Offices Of Michael B. Schmidt<br>555 N. Carancahua, Ste. 1550<br>Corpus Christi, Texas 78401 | Exp pd per order #1430<br>        $1800.35<br>Fee pd per order #1430<br>        $ 3160.00<br>Contingency Fee 12% pd per<br>order #1430  $4162.75 | | | $19,123.10 | $300,762.47 |
| | | Law Offices Of Michael B. Schmidt | Fee pd per order #1430          ($13,160.00) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Exp pd per order #1430          ($1,800.35) | 3120-000 | | | |
| | | SPECIAL COUNSEL Law Offices Of Michael B. Schmidt | Fee contingency 12% per order          ($4,162.75)<br>#1430 | 3210-000 | | | |
| 10/16/12 | 6003 | Kimball & Schexnayder, P.C.<br>500 N. Shoreline, Ste 601<br>Corpus Christi, Tx 78401-0319 | Pd per order #1449<br>1/2 of bill  $2345.55<br>        Exp $   31.13<br>rest to be paid out of BNP Oil &<br>Gas (check #3001) | | | $2,376.68 | $298,385.79 |
| | | P. C. Kimball & Schexnayder | 1/2 of Fee pd per order #1449          ($2,345.55) | 3410-000 | | | |
| | | P. C. Kimball & Schexnayder | 1/2 of exp          ($31.13)<br>pd per order #1449 | 3420-000 | | | |
| 10/16/12 | 6004 | George Adams<br>4501 Cartwright Road Ste. 402<br>Missouri City, Texas 77459 | Bond Payment 2012-2013 | 2300-000 | | $621.31 | $297,764.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals: | | | $335,658.21 | $37,893.73 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/12 | 29 | Satterfield Welding Servicer PO Box 810 Yoakum, Texas 77995 | Sale of wire from plugging of well | 1229-000 | $2,189.00 | | $299,953.48 |
| 11/14/12 | 6005 | Lathrop IT Consulting 301 North Morningside Corpus Chriti, Tx 78404 | Pd per order #1452 Computer consultant Inv. Q5061 | 2990-000 | | $706.05 | $299,247.43 |
| 11/27/12 | 6006 | Lathrop IT Consulting 301 North Morningside Corpus Chriti, Tx 78404 | Invoice Q5072 Labor $184.03 Invoice Q5074 Material $350.73 | 2990-000 | | $534.76 | $298,712.67 |
| 01/02/13 | 6007 | S & R Services | Pd per order #1495 Dock usage on Laguna Shores $500/per day for 5 days 7014 Sandra Lane, Corpus Christi, Tx 78414 | 2990-000 | | $2,500.00 | $296,212.67 |
| 01/02/13 | 6008 | Derrick Construction Co., Inc. | Paid per order #1495 barges, equipment, tug & crews gaining ingress & egress  Port Oil channel to the ST 145 Well Original charges $105,517.68 reduced after discussions of charges PO Box 1046, Rockport TX 78381 | 2990-000 | | $77,439.82 | $218,772.85 |
| 01/02/13 | 6009 | Rip-A Lip, Inc. | Paid per order #1495 Crew boat for transporting men & Equipment ot and from well site. 2313 Memorial Parkway, Portland Tx 78374 | 2990-000 | | $13,090.00 | $205,682.85 |
| 01/02/13 | 6010 | Skid-O-Kan | Paid per order #1495 PO Box 1126, Corpus Christi, TX 78403 | 2990-000 | | $162.38 | $205,520.47 |
| 01/02/13 | 6011 | Coastal Bend Airboats, LLC | Paid per order #1495 airboats used to move barges in and out well site 3104 Henderson St.,  Rockport, Tx 78382 | 2990-000 | | $5,200.00 | $200,320.47 |

Page Subtotals:                    $2,189.00        $99,633.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/13 | 6012 | Sea Tow | Paid per order #1495 towboat to assist in towing of barges & equipment PO Box 181046, Corpus Christi, Tx 78480-1046 | 2990-000 | | $7,762.50 | $192,557.97 |
| 01/02/13 | 6013 | Patch Oilfield Service | Paid per order #1495 supervision of plugging and abandoment operations PO Box 275, Portland, Tx 78374 | 2990-000 | | $8,208.00 | $184,349.97 |
| 01/14/13 | 6014 | Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx 78401 | IPd per order #1514 Inv. #12371 Fee $2660.00, Exp $3.88 Inv. #12378 Fee  $8730., Exp $11.65 | | | $11,405.53 | $172,944.44 |
| | | Lee Firm PC | Fees pd per order #1514                ($11,390.00) Inv. #12371 & #12378 | 3210-000 | | | |
| | | Lee Firm PC | Exp pd per order #1514                     ($15.53) Inv. #12371 & 12378 | 3220-000 | | | |
| 01/14/13 | 6015 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Fees & Exp pd per order #1514 Exp $463.49 Fee 20300.00 | | | $20,763.49 | $152,180.95 |
| | | Law Offices Of Michael B. Schmidt | Fees pd per order #1514              ($20,300.00) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Exp pd per order #1514                  ($463.49) | 3120-000 | | | |
| 02/11/13 | 6016 | Delta Seaboard, LLC 1212 W. Sam Houston Pkwy Nl Houston, Tx 77043 | Pd per order #1473 Inv. #1026 $25,594.05 Inv. 10244 $25040.00 | | | $50,634.05 | $101,546.90 |
| | | Delta Seaboard, LLC | Inv. #10276                          ($25,594.05)  P & A Rig#6- Wagner Frio #1, Jackson Co., Tx Pd per order #1473 | 2990-002 | | | |
| | | Delta Seabord LLC | Inv. 10244                           ($25,040.00) P & A Rig#2- Slazenger Frio #1, Jackson Co, Tx Pd per order #1473 | 2990-002 | | | |

Page Subtotals:                $0.00        $98,773.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/13 | 6017 | Billy's Lease Service, Inc. dba Jones & Allen PO Box 389 Ganado, Tx 77962 | Pd per order #1473 Inv. #43320 -$1748.24 Inv. #43133- $2591.96 | | | $4,340.20 | $97,206.70 |
| | | Billy's Lease Service, Inc. | Inv. #43320                    ($1,748.24) Wagner #1 Pd per order #1473 | 2990-000 | | | |
| | | Billy's Lease Service, Inc. | Inv. #43320                    ($2,591.96) Slazenger #1 pd per order #1473 | 2990-000 | | | |
| 02/11/13 | 6018 | Oilfield, The Patch Service PO Box 275 Portland, Texas 78374 | Pd per order #1473 Inv. #1185 ---$8066.00 Inv. 1201--- $8771.00 | | | $16,837.00 | $80,369.70 |
| | | The Patch Oilfield Service | Inv. #1201                     ($8,771.00) Wagner Frio #1 Pd per order #1473 | 2990-002 | | | |
| | | The Patch Oilfield Service | Inv. #1185                     ($8,066.00) Slazenger Frio #I Pd per order #1473 | 2990-000 | | | |
| 02/14/13 | 30 | Production Equipment Sales & Service PO Box 3162 Midland, Tx 79702 | Equipment from Wagner & Slazenger wells | 1229-000 | $4,000.00 | | $84,369.70 |
| 03/04/13 | 6019 | Innovative Energy Services C/O scott M. Owen 16600 Park Row Houston, Tx 77084 | Partial Payment of Settlement per order #1575 Plug and Abandon St. Tract 145 West Bird #1 Balance of $95,000.00 rest to be paid out of BNP Oil & Gas (check #3003) | 2990-000 | | $50,000.00 | $34,369.70 |
| 03/13/13 | 6020 | CRAIG KIDD c/o South Bay Airboats PO Box 1511 Port Aransas, TX 78373 | Pd per order #1597 Invoice 20 foot: Panther and Operator | 2990-000 | | $7,592.00 | $26,777.70 |
| 03/13/13 | 6021 | CRAIG KIDD c/o South Bay Airboats PO Box 1511 Port Aransas, TX 78373 | Pd per order of 1597 24 Foot Ranger , 18 foot Panther & operators Invoice #2 | 2990-000 | | $7,691.00 | $19,086.70 |

Page Subtotals:                                                                     $4,000.00        $86,460.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/13 | | Railroad Commission Of Texas Texas Comptroller of Public Funds | Settlement for Plugging Funds for P5 | | $54,271.95 | | $73,358.65 |
| | | | Gross Receipts $60,000.00 | | | | |
| | | Legal Department of Railroad Commission | Administrative expenses ($5,728.05) | 2990-000 | | | |
| | 31 | | Railroad Commission of Texas Settlement $60,000.00 | 1249-000 | | | |
| 04/03/13 | | Railroad Commission Of Texas Texas Comptroller of Public Accounts | Plugging cost for BNP wells | | $138,340.37 | | $211,699.02 |
| | | | Gross Receipts $150,000.00 | | | | |
| | | Texas Railroad Commission | Administrative costs per settlement ($11,659.63) 2011 Franchise Tax $3792.77 2012 Franchise Tax $3715.16 March 2011 Natural Gas Producer $1633.48 April 2011 $632.67 May 2011 $630.53 June 2011 $628.41 July 2011 $626.61 | 2990-000 | | | |
| | 31 | | Railroad Commission of Texas Settlement $150,000.00 | 1249-000 | | | |
| 04/30/13 | 6022 | Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx 78401 | Pd per order #1656 Hourly Services $20514.66 Contingency Fee $17295.12 | 3210-000 | | $37,809.78 | $173,889.24 |
| 04/30/13 | 6023 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #1656 Hourly fee $15613.92 Contingent Fee $25942.68 | 3110-000 | | $41,366.38 | $132,522.86 |
| 05/01/13 | 6023 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #1656 Reversal Actual order was for $41556.60, check was cut for $41366.38. | 3110-000 | | ($41,366.38) | $173,889.24 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/13 | 6024 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Hourly and Contingent Fee pd per order #1656 Hourly Fee $15613.92 Contingent Fee $25942.68 | 3110-000 | | $41,566.38 | $132,322.86 |
| 06/06/13 | 6025 | Buls, Elizabeth Fowler 1626 Enfield Road Austin, Tx 78703 | Replace Modena RI ck # 1119 Reversal Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | ($2,614.21) | $134,937.07 |
| 06/06/13 | 6026 | E. A. McCampbell, III 541 Sorrell Coprus Christi, TX 78404 | Replace Modena RI ck # 1142 Reversal wrote out of wrong account | 5600-000 | | ($28.16) | $134,965.23 |
| 06/06/13 | 6025 | Buls, Elizabeth Fowler 1626 Enfield Road Austin, Tx 78703 | Replace Modena RI ck # 1119 Per Modena settlement funds belonging to royalty interest owners reversed wrong account | 5600-000 | | $2,614.21 | $132,351.02 |
| 06/06/13 | 6026 | E. A. McCampbell, III 541 Sorrell Coprus Christi, TX 78404 | Replace Modena RI ck # 1142 Per Modena settlement funds belonging to royalty interest owners reversed wrong account | 5600-000 | | $28.16 | $132,322.86 |
| 06/07/13 | 6027 | J. Hiram Moore Ltd. P.O Box 910196 Dallas, Tx. 75391 | Replace Modena RI ck # 1229 Reversal out of wrong account, should have been Modena Royalty check | 5600-000 | | ($1,335.97) | $133,658.83 |
| 06/07/13 | 6027 | J. Hiram Moore Ltd. P.O Box 910196 Dallas, Tx. 75391 | Replace Modena RI ck # 1229 Per Modena settlement funds belonging to royalty interest owners reversed wrong account | 5600-000 | | $1,335.97 | $132,322.86 |
| 06/10/13 | 6028 | The Patch Oilfield Service LLC PO Box 275 Portland, Texas 78374 | pd per order #1688 Inv. #1146 Filling papers with Texas RRC, Collins #, #2,#3, #4, #5 | 2990-000 | | $1,000.00 | $131,322.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

Page Subtotals: $0.00    $42,566.38

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/13 | 6029 | Trustee Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Accounting Fees & expenses pd per order #1703 Reversal Wrong name was printed as Payee | | | ($1,967.50) | $133,290.36 |
| | | P. C. Kimball & Schexnayder | Services rendered 3/9/12 thru 7/31/13 $1,912.50 | 3410-000 | | | |
| | | P. C. Kimball & Schexnayder | expenses $55.00 | 3420-000 | | | |
| 09/03/13 | 6029 | Trustee Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Accounting Fees & expenses pd per order #1703 Professional Services March 9th, 2012 thru July 31, 2013 | | | $1,967.50 | $131,322.86 |
| | | P. C. Kimball & Schexnayder | Services rendered 3/9/12 thru 7/31/13 ($1,912.50) | 3410-000 | | | |
| | | P. C. Kimball & Schexnayder | expenses ($55.00) | 3420-000 | | | |
| 09/03/13 | 6030 | P. C. Kimball & Schexnayder 500 N. Shoreline, Ste 601 Corpus Christi, Tx 78401-0319 | professional fees & expenses pd per order #1703 Professional fees & exp rendered March 9th 2012 thru July 31, 2013 | | | $1,967.50 | $129,355.36 |
| | | P. C. Kimball & Schexnayder | Fees pd per order #1703 ($1,912.50) | 3410-000 | | | |
| | | P. C. Kimball & Schexnayder | Exp pd per order #1703 ($55.00) | 3420-000 | | | |
| 10/23/13 | 6031 | George Adams & Company Insurance Agency LLC George Adams 4501 Cartwright Road Suite 402 Missouri, Texas 77459 | Bond Payment | 2300-000 | | $401.66 | $128,953.70 |
| 02/12/14 | 32 | Frost Bank | Cashiers check for Balance of DIP accounts | 1129-000 | $3,076.87 | | $132,030.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 90)*

Page Subtotals: $3,076.87   $2,369.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206
Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580
For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1099
Checking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/14 | 6032 | George  Adams & Company Insurance Agency LLC<br>George Adams<br>4501 Cartwright Road<br>Suite 402<br>Missouri, Texas 77459 | 2014 bond payment | 2300-000 | | $435.60 | $131,594.97 |
| 02/20/15 | 25 | Toby Shor | per order #1748 monies collected per settlement agreement Order #1232 Settlment agreement #1185-2 Order # 1232 | 1249-000 | $66,250.00 | | $197,844.97 |
| 06/16/15 | 6033 | The Lee Firm PC<br>615 North Upper Broadway, Ste 708<br>Corpus Christi, Tx  78401 | HOurly & Contingency Fee pd per order #1765 Expenses of $22.90 Contingency of 8% $5546.15 Hourrly $17885.00 April 2013 thru April of 2015 | | | $23,454.05 | $174,390.92 |
| | | The Lee Firm PC | includes 8% contingency fee          ($23,431.15) | 3210-000 | | | |
| | | The Lee Firm PC | ($22.90) | 3220-000 | | | |
| 06/16/15 | 6034 | Law Offices of Michael B. Schmidt<br>401 Grant Place<br>Corpus Christi, Tx 78411 | HOurly and contingency fee & expenses per order #1765 Expenses of $394.36 12% contingency Fee $8319.22 Hourly fee $8945.00 April 2013 thru April 1015 | | | $17,658.58 | $156,732.34 |
| | | Law Offices of Michael B. Schmidt | includes 12% contengncy fee          ($17,264.22) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($394.36) | 3120-000 | | | |
| 07/20/15 | 35 | Harris & Greenwell<br>IOLTA<br>600 Leopard St., Ste 924<br>Corpus Christi, Tx 78401 | Agrred dismissing of Adversary #11-2008 per order #34 | 1241-000 | $2,500.00 | | $159,232.34 |
| 10/07/15 | 6035 | LTD. International Sureties<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | 2015 Bond Payment/#016067214 | 2300-000 | | $179.19 | $159,053.15 |
| | | | Page Subtotals: | | $68,750.00 | $41,727.42 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | 6036 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Storage of files & Safe site, Inv. #011852, coding moving & storing | 2410-000 | | $760.36 | $158,292.79 |
| 01/25/16 | 6037 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #011955 Storage of files and Safe site | 2410-000 | | $147.35 | $158,145.44 |
| 03/01/16 | 6038 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #012055, storage of files and Safe site | 2410-000 | | $147.35 | $157,998.09 |
| 03/15/16 | 6039 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #012152 Storage of files Storage BNP files $93.45 BNP Safe site    $53.90 | 2410-000 | | $147.35 | $157,850.74 |
| 04/08/16 | 6040 | The Lee Law Firm | Hourly & Contingency Fee pd per order #1856 Hourly $10,444.75 Contingency Fee $200.00 | 3220-000 | | $10,644.75 | $147,205.99 |
| 04/08/16 | 6041 | of Michael B. Schmid, Law Offices 401 Grant Place Corpus Christi, Tx 78411 | Hourly & Contingency Fee pd per order #1856 Houyrly $18809.47 Contingency Fee $300.00 | 3110-000 | | $19,109.40 | $128,096.59 |
| 04/15/16 | 6042 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #012257 Reversal Wrong amount written | 2690-000 | | ($989.80) | $129,086.39 |
| 04/15/16 | 6042 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #012257 for storage of computer equipment | 2690-000 | | $989.80 | $128,096.59 |
| 04/15/16 | 6043 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #012257 BNP storage of Bank files, business files | 2410-000 | | $147.35 | $127,949.24 |
| 05/02/16 | 6044 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #011751 BNP Bank Files storage | 2410-000 | | $56.00 | $127,893.24 |
| 05/31/16 | 6045 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Customer #MSA001 storage bank files & safe site Inv. #012355 | 2410-000 | | $147.35 | $127,745.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 92)*

Page Subtotals:

$0.00          $31,307.26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/16 | 6046 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #012450 Storage fee  for files $93.45 & Safe Site   $53.90 | 2410-000 | | $147.35 | $127,598.54 |
| 07/13/16 | 6047 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #012552 storage fees Reversal wrong amount for invoice | 2690-000 | | ($856.42) | $128,454.96 |
| 07/13/16 | 6047 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #012552 storage fees | 2690-000 | | $856.42 | $127,598.54 |
| 07/13/16 | 6048 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #012552 storage fees for files & safe | 2410-000 | | $147.35 | $127,451.19 |
| 08/15/16 | 6049 | Lone Star Shredding Inc. 1970 W. Expressway 83 Mercedes, TX  78570 | Storage  for records and safe site  Inv. #012645 | 2410-000 | | $147.35 | $127,303.84 |
| 10/04/16 | 6050 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2016 Bond payment | 2300-000 | | $127.85 | $127,175.99 |
| 10/12/16 | 6051 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #012835 storage file, bank files  & safe | 2410-000 | | $163.45 | $127,012.54 |
| 11/17/16 | 6052 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Storage of files  & Safe site, Inv.#012935 | 2410-000 | | $163.45 | $126,849.09 |
| 12/28/16 | 6053 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #013028 storage Bank Files, record storage, and safe site storage | 2410-000 | | $163.45 | $126,685.64 |
| 02/02/17 | 6054 | Lone Star Shredding and Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Invoice #1883858 storage for files, bank files  & safe site | 2410-000 | | $164.50 | $126,521.14 |
| 02/28/17 | 6055 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1884063 & 1884029 Storage for files, and safe | 2410-000 | | $126.35 | $126,394.79 |

Page Subtotals: $0.00   $1,351.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/17 | 6056 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Aug. 2016 Storage & March 2017 Inv. #012736 Inv. #1884223, #1884222, #1884224 | 2410-000 | | $311.15 | $126,083.64 |
| 04/11/17 | 6057 | Lone Star Shredding and Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1884440, 1884441, #1884439 Inv. #1884440, $93.45 1884441 - $53.90 #1884439 - $17.70 | 2410-000 | | $165.05 | $125,918.59 |
| 05/16/17 | 6058 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1884645 &#1884644 & Inv. #1884643 Storage for files/ safe | 2410-000 | | $163.80 | $125,754.79 |
| 06/13/17 | 6059 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1884828, 1884829, 1884830 Storage for Bank files, files & safe | 2410-000 | | $163.80 | $125,590.99 |
| 06/14/17 | 34 | Paul Black | payment on Robinson painting per order #1859 | 1229-000 | $5,000.00 | | $130,590.99 |
| 06/14/17 | 6060 | National Auctioneers & Liquidators, Inc. 14718 Buttes Dr. Corpus Chriti, Tx 78410-5600 | Appraissers fee for Robinson painting for Auction Appraiser, Edward Okil | 3991-000 | | $400.00 | $130,190.99 |
| 07/17/17 | 6061 | Lone Star Shredding Inc. 1970 W. Expressway 83 Mercedes, TX 78570 | Storage files, safe & filing cabinet Inv. ##1884979 $53.90 Inv. #1884978 $121.61 Inv. #1884977 $16.45 | 2410-000 | | $191.96 | $129,999.03 |
| 09/07/17 | 6062 | The Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx 78401 | Attorney fee & exp, Contingency fee pd per order #1874 Attorney Fee $1120.00 Contingency Fee $1200.00 | 3210-000 | | $2,320.00 | $127,679.03 |
| 09/07/17 | 6063 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Attorney fee & exp, Contingency fee pd per order #1874 Attorney fee $2700.00 Exp $256.59 Contingency fee $1800.00 | | | $4,756.59 | $122,922.44 |
| | | | Page Subtotals: | | $5,000.00 | $8,472.35 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Law Offices of Michael B. Schmidt | Attorney fees & contingency          ($4,500.00) per order #1874 | 3110-000 | | | |
| | | Schmidt, Michael B | ($256.59) | 3120-000 | | | |
| 09/12/17 | 6064 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1885237, 1885236 & 1885238 Inv.#1885238  $53.90 Inv.#1885236  $16.45 Inv.#1885237  $99.05 | 2410-000 | | $169.40 | $122,753.04 |
| 09/13/17 | 6064 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv.#1885237, 1885236 & 1885238 Reversal Needed extended court order to pay | 2410-000 | | ($169.40) | $122,922.44 |
| 10/02/17 | 6065 | International Sureties, Ltd. 701 Poydras St., Suite 420 New Orleans, La 70139 | Blanket Bond for 2017 | 2300-000 | | $136.66 | $122,785.78 |
| 10/16/17 | | Transfer to Acct # xxxxxx1121 | Transfer of Funds | 9999-000 | | $66,250.00 | $56,535.78 |
| 10/16/17 | 6066 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Per order #1877 payment for storage Inv.#1885438 8/31/17 $16.45 Inv.#1885439  8/31/17  $99.05 Inv.#1885440  8/31/17  %53.90 Inv.#1885637  9/30/17 $16.45 Inv.#1885638  9/30/17  $99.05 Inv.#1885639 9/30/17 $53.90 | 2410-000 | | $338.80 | $56,196.98 |
| 11/13/17 | 6067 | The Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx  78401 | Contingency fee per  order #1874 | 3210-000 | | $1,500.00 | $54,696.98 |
| 11/13/17 | 6068 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Per order #1877 payment for storage Inv.#1885737 $16.45 Inv.#1885738  $99.05 Inv.#1885739  $53.90 | 2410-000 | | $169.40 | $54,527.58 |
| 11/14/17 | 6069 | Eloy Garcia | Moving computers from expired storage to new storage | 2690-000 | | $150.00 | $54,377.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

Page Subtotals:                    $0.00        $68,544.86

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/17 | 6069 | Eloy Garcia | Moving computers from expired storage to new storage Reversal Had no bank account, needed cash, Sharon Yarnell paid | 2690-000 | | ($150.00) | $54,527.58 |
| 11/20/17 | 6070 | Sharon Yarnell | Reimburse for paying Eloy Garcia for moving of BNP computer Removal of computer from old storage to new. | 2690-000 | | $150.00 | $54,377.58 |
| 12/13/17 | 6071 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1886034 Reversal wrong account | 2690-000 | | ($3.50) | $54,381.08 |
| 12/13/17 | 6071 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1886034 | 2690-000 | | $3.50 | $54,377.58 |
| 12/13/17 | 6072 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1886035,  Inv. #1886036, & Inv. #1886037 | 2410-000 | | $169.40 | $54,208.18 |
| 01/03/18 | 6073 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 |  contingency fee  per order #1874 | 3110-000 | | $2,250.00 | $51,958.18 |
| 01/16/18 | 6074 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1883239,#1883240, #1886238 Inv. #1886239  $99.05 Inv. #1886240  $53.90 Inv. 1886238  $16.45 | 2410-000 | | $169.40 | $51,788.78 |
| 02/15/18 | 6075 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1886336, #1886339 &#1886338 Reversal Wrong amount put , was to be$169.40 | 2410-000 | | ($156.45) | $51,945.23 |
| 02/15/18 | 6075 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1886336, #1886339 &#1886338 Storage for files & safe | 2410-000 | | $156.45 | $51,788.78 |
| 02/15/18 | 6076 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1886337,#1886338,#1886339  Storage for files & safe | 2410-000 | | $169.40 | $51,619.38 |

Page Subtotals:                                     $0.00          $2,758.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 09-20206 | | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | | |
| Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED) | | | | Bank Name: First National Bank - Vinita | | |
| | | | | Account Number/CD#: XXXXXX1099 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX3580 | | | | Blanket Bond (per case limit): $69,990,000.00 | | |
| For Period Ending: 05/06/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/18 | | Transfer from Acct # xxxxxx1110 | Transfer of Funds | 9999-000 | $69,382.47 | | $121,001.85 |
| 04/23/18 | 6077 | Lone Star Shredding & Document Storage<br>1970 West Expressway 83<br>Mercedes, Tx 78570 | Storage for files & safe, Inv.<br>#1886738,#1886739, &<br>#1886740<br>Inv.#1886738 $16.45<br>#1886739, $99.05<br>& #1886740 $53.90 | 2410-000 | | $169.40 | $120,832.45 |
| 05/15/18 | | Transfer from Acct # xxxxxx1110 | Transfer of Funds | 9999-000 | $2.93 | | $120,835.38 |
| 05/21/18 | 6078 | Lone Star Shredding & Document Storage<br>1970 West Expressway 83<br>Mercedes, Tx 78570 | Storage fees nv.<br>#1887038,#1887040,<br>&#1887039<br>Inv. #1887039 $99.05<br>Inv. #1887040 $53.90<br>Inv. #1887038 $16.45 | 2410-000 | | $169.40 | $120,665.98 |
| 06/11/18 | | Transfer from Acct # xxxxxx1121 | Transfer of Funds | 9999-000 | $10,000.00 | | $130,665.98 |
| 06/11/18 | 6079 | Waste Facilities Inc<br>PO Box 541743<br>Grand Prairie, TX  75054 | Final Distribution on POC#150<br>per order #1623 | 4110-000 | | $2,980.10 | $127,685.88 |
| 06/11/18 | 6080 | T. Hunt, Inc.<br>PO Box 806<br>Taft, TX 78390 | Final distribution for Claim #93<br>per order #1623 | 4110-000 | | $37,642.24 | $90,043.64 |
| 06/11/18 | 6081 | Texas Energy Services, LLC<br>P.O. Box 2108<br>Alice, Texas 78333 | Final distribution for Claim #96<br>per order #1623 | 4110-000 | | $18,535.10 | $71,508.54 |
| 06/11/18 | 6082 | Genesis Well Service<br>5100 Pool Road<br>Collyville, TX  76034 | Final distribution for Claim #106<br>per order #1623 | 4110-000 | | $14,479.90 | $57,028.64 |
| 06/11/18 | 6083 | Tasco Tool Service Inc. | Final distribution for Claim #107<br>per order #1623 | 4110-000 | | $3,716.35 | $53,312.29 |
| 06/11/18 | 6084 | Smith International, Inc.<br>c/o Carl Dore, Jr.<br>Dore & Associates, Attorney, P.C.<br>17171 Park Row, Suite 350<br>Houston, Texas  77084 | Final distribution for Claim #130<br>per order #1623 | 4110-000 | | $1,636.23 | $51,676.06 |

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

Page Subtotals:  $79,385.40  $79,328.72

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/18 | 6085 | Forbes Energy Services, LLC<br>P.O. Box 250<br>Alice, Texas 78333 | Final distribution for Claim #133 per order #1623 | 4110-000 | | $39,433.52 | $12,242.54 |
| 06/11/18 | 6086 | Integrated Production Services, Inc.<br>Mr. James A. Collura<br>co Coats Rose<br>3 East Greenway Plaza, Suite 2000<br>Houston, Texas 77046-0307 | Final distribution for Claim #208 per order #1623 | 4110-000 | | $4,069.13 | $8,173.41 |
| 06/11/18 | 6087 | Alice Southern Equipment Service<br>PO Box 2058<br>Alice, TX 78333-2058 | Final distribution for Claim #226 per order #1623 | 4110-000 | | $4,568.26 | $3,605.15 |
| 06/18/18 | 6088 | Lone Star Shredding & Document Storage<br>1970 West Expressway 83<br>Mercedes, Tx 78570 | Inv. #1887237, 1887236, &1887238, storage fee<br>Inv. #1887237  $53.90<br>#1887236 $99.05<br>#1887238 $16.45, | 2410-000 | | $169.40 | $3,435.75 |
| 07/23/18 | 6089 | Lone Star Shredding & Document Storage<br>1970 West Expressway 83<br>Mercedes, Tx 78570 | Storage & rebox per order #1896<br>Inv. #1887341  per order #1896 $1452.50<br>lv. #1887342  $770.00<br>Inv. #1887340 - $203.30 | 2410-000 | | $2,425.80 | $1,009.95 |
| 08/15/18 | 6090 | Lone Star Shredding and Document Storage<br>1970 West Expressway 83<br>Mercedes, Tx 78570 | Inv. #1887536 file storage | 2410-000 | | $4.55 | $1,005.40 |
| 09/06/18 | | Transfer from Acct # xxxxxx1121 | Transfer of Funds | 9999-000 | $367,993.29 | | $368,998.69 |
| 09/06/18 | 6091 | Lone Star Shredding & Document Storage<br>1970 West Expressway 83<br>Mercedes, Tx 78570 | Storage fees<br>#1885236 $16.45<br>#1885237 $99.05<br>#1885238 $53.90<br>#1886638 $53.90<br>#1886637 $99.05<br>#1886636 $16.45 | 2410-000 | | $338.80 | $368,659.89 |
| 09/06/18 | 6092 | PC The Lee Firm<br>400 Mann St.<br>Ste. 1002<br>Corpus Christi, Texas 78401 | 8%  special council fees per order #1971 | 3210-000 | | $400.00 | $368,259.89 |

Page Subtotals:                    $367,993.29        $51,409.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/18 | 6093 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Legal fees & Special Council fees & exp. per order #1971 Legal fee $7950.00 Exp $219.46 Special Council 12% fee $600.00 | | | $8,769.46 | $359,490.43 |
| | | Law Offices of Michael B. Schmidt | ($7,950.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($219.46) | 3120-000 | | | |
| | | Law Offices Schmidt, SPECIAL COUNCIL | ($600.00) | 3210-000 | | | |
| 09/06/18 | 6094 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Reimburse for expenses for storage of computers computer hard drives and server | 2410-000 | | $226.00 | $359,264.43 |
| 09/11/18 | 6086 | Integrated Production Services, Inc. Mr. James A. Collura co Coats Rose 3 East Greenway Plaza, Suite 2000 Houston, Texas 77046-0307 | Final distribution for Claim #208 per order #1623 Reversal | 4110-000 | | ($4,069.13) | $363,333.56 |
| 09/11/18 | 6095 | Integrated Production Services, Inc. Coats Rose Attn: Robert Ramos 9 Greenway Plaza, Suite 1000 Houston, Texas 77046-0307 | Final distribution for Claim #208 per order #11924 to replace original CK #6086, sent to wrong address | 4110-000 | | $4,069.13 | $359,264.43 |
| 09/17/18 | 6087 | Alice Southern Equipment Service PO Box 2058 Alice, TX 78333-2058 | Final distribution for Claim #226 per order #1623 Reversal | 4110-000 | | ($4,568.26) | $363,832.69 |
| 09/17/18 | 6096 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Inv. #1887728 Storage of files | 2410-000 | | $4.55 | $363,828.14 |
| 10/11/18 | 6097 | Clerk Of Bankruptcy Court 1133 N. Shoreline, 2nd Floor Corpus Christi, TX. 78401 | Per order #1977, Order #1924 for claim #226 of Alice Southern Equipment, transferred to Dilks& Knopik, LLC on 9/24/18 | 4110-000 | | $4,568.26 | $359,259.88 |
| 10/15/18 | 6098 | Lone Star Shredding & Document Storage 1970 West Expressway 83 Mercedes, Tx 78570 | Storage Inv. #1888021 | 2410-000 | | $4.55 | $359,255.33 |

Page Subtotals: $0.00   $9,004.56

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/18 | 36 | Texas Comptroller of Public Accounts | Unclaimed property | 1229-000 | $935.01 | | $360,190.34 |
| 01/13/19 | 38 | United States Treasury AO"USC One Columbus Circle, N.E. Room 5- 300 Washington, DC 20544 | Monies in registry of the court per orde r#1983 | 1249-000 | $21,712.21 | | $381,902.55 |
| 04/04/19 | 6099 | Michael B. Schmidt Michael B. Schmidt 401 Grant Corpus Christi, TX  78411 | Trustee Fee & expenses per order #1990 | | | $95,807.26 | $286,095.29 |
| | | Michael B. Schmidt | Final distribution creditor account # representing a payment of 100.00 % per court order.  ($92,253.84) | 2100-000 | | | |
| | | Michael B. Schmidt | Final distribution creditor account # representing a payment of 100.00 % per court order.  ($3,553.42) | 2200-000 | | | |
| 04/04/19 | 6100 | U.S. Trustee PO Box 530202 Atlanta, GA 30353 | Final distribution to claim 284 creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $6,519.25 | $279,576.04 |
| 04/04/19 | 6101 | United States Trustee <B>(Administrative)</B> 515 Rusk, Suite 3516 Houston, Tc 77002 | Final distribution to claim 355 creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $650.00 | $278,926.04 |
| 04/04/19 | 6102 | Hughes Watters Askansase LLP Attn:  Steven Shurn Total Plaza 1201 Louisiana St., 28th Fl. Houston, TX 77002 | Final distribution creditor account # representing a payment of 18.61 % per court order. | 6210-000 | | $34,877.97 | $244,048.07 |
| 04/04/19 | 6103 | Bracewell & Giuliani LLP Attn: Marcy E. Kurtz 711 Louisiana, Suite 2300 Houston, TX  77002 | Final distribution to claim 238 creditor account # representing a payment of 18.61 % per court order. | 6210-000 | | $169,150.59 | $74,897.48 |

Page Subtotals:                    $22,647.22        $307,005.07

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

Checking Account

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/19 | 6104 | Jennings, Hawley & Co, PC 500 North Shoreline, Ste. 1010 Corpus Christi, TX 78401 | Final distribution creditor account # representing a payment of 18.61 % per court order. | 6410-000 | | $1,869.11 | $73,028.37 |
| 04/04/19 | 6105 | Diamond Mccarthy Llp Attn: Jason M. Rudd 909 Fannin, Suite 1500 Houston, Tx 77010 | Final distribution to claim 313 creditor account # representing a payment of 18.61 % per court order. | 6700-000 | | $47,510.16 | $25,518.21 |
| 04/04/19 | 6106 | Okin Adams & Kilmer LLP Attn:  Christopher Adams, Attorney for Unsecured Creditors 1113 Vine St., Ste. 201 Houston, TX 77002 | Final distribution creditor account # representing a payment of 18.61 % per court order. | 6710-000 | | $13,177.96 | $12,340.25 |
| 04/04/19 | 6107 | Valerus Compression Services Attn:  Eric English 1100 Louisiana, Ste. 4000 Houston, TX 77002 | Final distribution creditor account # representing a payment of 18.61 % per court order. | 6710-000 | | $12,340.25 | $0.00 |

| | | | |
|---|---|---:|---:|
| | COLUMN TOTALS | $1,081,312.31 | $1,081,312.31 |
| | Less: Bank Transfers/CD's | $783,036.90 | $66,250.00 |
| | Subtotal | $298,275.41 | $1,015,062.31 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $298,275.41 | $1,015,062.31 |

UST Form 101-7-TDR (10/1/2010) *(Page: 101)*

| | | |
|---|---:|---:|
| Page Subtotals: | $0.00 | $74,897.48 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | | Transfer from Acct# XXXXXX7055 | Transfer of Funds | 9999-000 | $91,855.98 | | $91,855.98 |
| 06/06/13 | 7001 | Barbara B. Arneson Irrevocalble Trust Trust #550100647539800 C/O JP Morgan Chase Bank NA PO Box 99084 Ft. Worth, Tx 76199-0084 | Replace RI Modena check #1209 Per Modena settlement funds belonging to royalty interest owners Voided 10/21/13 | 5600-000 | | $421.36 | $91,434.62 |
| 06/06/13 | 7002 | Bright & Co. 4228 N. Central Expressway, ste 300 Dallas, Texas 75206 | Replace RI Modena check#1219 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $1,821.20 | $89,613.42 |
| 06/06/13 | 7003 | Armstrong Christense, Janice K. 3985 Cr. 406 McKinney, Tx 75071 | Replace Modena RI ck # 1231 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $2.15 | $89,611.27 |
| 06/06/13 | 7004 | Buls, Elizabeth Fowler 1626 Enfield Road Austin, Tx 78703 | Replace Modena RI ck # 1119 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $2,614.21 | $86,997.06 |
| 06/06/13 | 7005 | Burton, Gillette Dunn 1026 Sealane Corpus Christi, TX 78412 | Replace Modena RI ck # 1152 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $1,300.74 | $85,696.32 |
| 06/06/13 | 7006 | Burton, Gillette Dunn 1026 Sealane Corpus Christi, TX 78412 | Replace Modena RI ck # 1308 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $4,495.74 | $81,200.58 |
| 06/06/13 | 7007 | Caex Services Inc. 952 Echo Lane, Ste 240 Huston, Tx 77024 | Replace Modena RI ck # 1244 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $6.42 | $81,194.16 |
| 06/06/13 | 7008 | Cowan Properties, LLC PO Box 21655 Oaklahoma City, OK 73156-1655 | Replace Modena RI ck # 1291 Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | $73.77 | $81,120.39 |

Page Subtotals: $91,855.98 $10,735.59

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20206                                                    Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)          Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct

Taxpayer ID No: XX-XXX3580                                           Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 05/06/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/13 | 7009 | E. A. McCampbell, III<br>541 Sorrell<br>Coprus Christi, TX  78404 | Replace Modena RI ck # 1142<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $28.16 | $81,092.23 |
| 06/06/13 | 7010 | Chapman, Sharon Cecilia J.<br>11912 Rushing Creek<br>Firsco, Tx 75035 | Replace Modena RI ck # 1243<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $2.93 | $81,089.30 |
| 06/07/13 | 7011 | Flores, Roberto<br>2405 E. 28th<br>Mission, Tx 78574 | Replace Modena RI ck # 1188<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $387.11 | $80,702.19 |
| 06/07/13 | 7012 | Goodman, Ada Weil<br>401 Miramar Place<br>Corpus Christi, TX  78411 | Replace Modena RI ck # 1118<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $195.50 | $80,506.69 |
| 06/07/13 | 7013 | Hill, Bruce H. C.<br>P.O. Box 1817<br>San Antonio, Tx  78296-1817 | Replace Modena RI ck # 1273<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $3.50 | $80,503.19 |
| 06/07/13 | 7014 | Hope, Lisa Bocquet<br>221 South Ridge Rd<br>Little Rock, AR  72207 | Replace Modena RI ck # 1166<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $858.26 | $79,644.93 |
| 06/07/13 | 7015 | J. Hiram Moore Ltd.<br>P.O Box 910196<br>Dallas, Tx. 75391 | Replace Modena RI ck # 1229<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $1,335.97 | $78,308.96 |
| 06/07/13 | 7016 | KCS Resources, Inc.<br>c/o BHP Billiton Petroleu<br>Petroleum Co. Secretary<br>136. Post Oak Blvd. Ste150<br>Houston, Tx 77056 | Replace Modena RI ck # 1183<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $209.29 | $78,099.67 |
| 06/07/13 | 7017 | Latham, Charles Blake<br>2010 Orange<br>Corpus Christi, Tx 78418 | Replace Modena RI ck # 1131<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $4,495.73 | $73,603.94 |

UST Form 101-7-TDR (10/1/2010) *(Page: 103)*          Page Subtotals:                    $0.00          $7,516.45

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 7018 | Blake, Charles<br>2010 Orange<br>Corpus Christi, Tx 78418 | Replace Modena RI ck # 1381<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $1,213.68 | $72,390.26 |
| 06/07/13 | 7019 | Lopez, Norberta Flores<br>2828 S. Laura<br>Wichita, KS 67216 | Replace Modena RI ck # 1225<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $774.19 | $71,616.07 |
| 06/07/13 | 7020 | Ltd. M & M Earth Enterprises<br>6253 Middle Creek Rd<br>Blanco, Tx 78606 | Replace Modena RI ck # 1187<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $68.43 | $71,547.64 |
| 06/07/13 | 7021 | McCampbell-Ogden Interests Ltd.<br>711 N. Carancahua<br>Ste 1730<br>Corpus Christi, Tx 78475 | Replace Modena RI ck # 1275<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $2,818.21 | $68,729.43 |
| 06/07/13 | 7022 | Patterson, Jennifer Singer<br>257 Mitchell<br>Corpus Christi, TX 78411 | Replace Modena RI ck # 1157<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $2,608.51 | $66,120.92 |
| 06/07/13 | 7023 | Peal Garcia, Sharon<br>PO Box 469<br>San Marcus, Texas 78667 | Replace Modena RI ck # 1240<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners<br>Returned 7/1/13<br>Put into registry of court. | 5600-000 | | $10.41 | $66,110.51 |
| 06/10/13 | 7024 | Rivera, Eliud<br>PO Box 1228<br>Sullivan City, Tx 78595 | Replace Modena RI ck # 1227<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $1,352.31 | $64,758.20 |
| 06/10/13 | 7025 | Smith, Brent<br>2002 Red Oak Dr.<br>Corpus Christi, TX 78418 | Replace Modena RI ck # 1124<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners | 5600-000 | | $1,390.36 | $63,367.84 |
| 06/10/13 | 7026 | Smith, Burton Dunn<br>920 N. Lydia<br>Stephenville, TX 76401 | Replace Modena RI ck # 1129<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $1,300.72 | $62,067.12 |

Page Subtotals: $0.00 $11,536.82

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/13 | 7027 | Smith, Linda Peal<br>1412 Thornridge Rd.<br>Austin, Tx 78758 | Replace Modena RI ck #1241<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $7.67 | $62,059.45 |
| 06/10/13 | 7028 | Stroud, Betty McCampbell est<br>1270 FM 2324<br>Emory, TX 75440 | Replace Modena RI ck # 1148<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $212.66 | $61,846.79 |
| 06/10/13 | 7029 | Stroud, Cathy<br>1270 FM 2324<br>Emory, Tx 75440 | Replace Modena RI ck # 1130<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $50.68 | $61,796.11 |
| 06/10/13 | 7030 | Sublett Witt, Myrtle Ethel<br>PO Box 936<br>Dripping Springs, Tx 78620 | Replace Modena RI ck # 1239<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $18.28 | $61,777.83 |
| 06/10/13 | 7031 | Texas 3 Star Energy<br>Investment Inc.<br>PO Box 132048<br>The Woodlands, Tx 77393 | Replace Modena RI ck # 1280<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $4,322.48 | $57,455.35 |
| 06/10/13 | 7032 | J. Thomas, Jane Ellen<br>6928 El Dorado<br>Humble, Tx 77396 | Replace Modena RI ck # 1242<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $2.93 | $57,452.42 |
| 06/10/13 | 7033 | Zondler, Patricia Ann Brown<br>Oberwilerstr, 49<br>4103 Bottmingen<br>Sitzerland | Replace Modena RI ck # 1201<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners. | 5600-000 | | $222.12 | $57,230.30 |
| 07/02/13 | 7023 | Peal Garcia, Sharon<br>PO Box 469<br>San Marcus, Texas 78667 | Replace Modena RI ck # 1240<br>Reversal<br>Per Modena settlement funds<br>belonging to royalty interest<br>owners<br>Returned 7/1/13<br>Put into registry of court. | 5600-000 | | ($10.41) | $57,240.71 |

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*

Page Subtotals: $0.00 $4,826.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/13 | 7019 | Lopez, Noberta Flores 2828 S. Laura Wichita, KS 67216 | Replace Modena RI ck # 1225 Reversal Per Modena settlement funds belonging to royalty interest owners | 5600-000 | | ($774.19) | $58,014.90 |
| 07/16/13 | 7030 | Sublett Witt, Myrtle Ethel PO Box 936 Dripping Springs, Tx 78620 | Replace Modena RI ck # 1239 Reversal Per Modena settlement funds belonging to royalty interest owners. | 5600-000 | | ($18.28) | $58,033.18 |
| 10/21/13 | 7001 | Barbara B. Arneson Irrevocalble Trust Trust #550100647539800 C/O JP Morgan Chase Bank NA PO Box 99084 Ft. Worth, Tx 76199-0084 | Replace RI Modena check #1209 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($421.36) | $58,454.54 |
| 10/21/13 | 7002 | Bright & Co. 4228 N. Central Expressway, ste 300 Dallas, Texas 75206 | Replace RI Modena check#1219 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($1,821.20) | $60,275.74 |
| 10/21/13 | 7003 | Armstrong Christensen, Janice K. 3985 Cr. 406 McKinney, Tx 75071 | Replace Modena RI ck # 1231 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($2.15) | $60,277.89 |
| 10/21/13 | 7004 | Buls, Elizabeth Fowler 1626 Enfield Road Austin, Tx 78703 | Replace Modena RI ck # 1119 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($2,614.21) | $62,892.10 |

Page Subtotals:  $0.00  ($5,651.39)

UST Form 101-7-TDR (10/1/2010) *(Page: 106)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/13 | 7005 | Burton, Gillette Dunn 1026 Sealane Corpus Christi, TX  78412 | Replace Modena RI ck # 1152 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($1,300.74) | $64,192.84 |
| 10/21/13 | 7006 | Burton, Gillette Dunn 1026 Sealane Corpus Christi, TX  78412 | Replace Modena RI ck # 1308 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($4,495.74) | $68,688.58 |
| 10/21/13 | 7007 | Caex Services Inc. 952 Echo Lane, Ste 240 Huston, Tx 77024 | Replace Modena RI ck # 1244 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($6.42) | $68,695.00 |
| 10/21/13 | 7008 | Cowan Properties, LLC PO Box 21655 Oaklahoma City, OK 73156-1655 | Replace Modena RI ck # 1291 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($73.77) | $68,768.77 |
| 10/21/13 | 7009 | E. A. McCampbell, III 541 Sorrell Coprus Christi, TX  78404 | Replace Modena RI ck # 1142 Reversal Per Modena settlement funds belonging to royalty interest owners STOP PAYMENT 10/21/13 | 5600-000 | | ($28.16) | $68,796.93 |

Page Subtotals:                    $0.00          ($5,904.83)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206
Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580
For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1110

Checking - Modena Royalty Acct
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/13 | 7010 | Chapman, Sharon Cecilia J. 11912 Rushing Creek Firsco, Tx 75035 | Replace Modena RI ck # 1243 Reversal Per Modena settlement funds belonging to royalty interest owners<br><br>STOP PAYMENT 10/21/13 | 5600-000 | | ($2.93) | $68,799.86 |
| 10/21/13 | 7011 | Flores, Roberto 2405 E. 28th Mission, Tx 78574 | Replace Modena RI ck # 1188 Reversal Per Modena settlement funds belonging to royalty interest owners<br><br>STOP PAYMENT 10/21/13 | 5600-000 | | ($387.11) | $69,186.97 |
| 10/21/13 | 7012 | Goodman, Ada Weil 401 Miramar Place Corpus Christi, TX  78411 | Replace Modena RI ck # 1118 Reversal Per Modena settlement funds belonging to royalty interest owners<br><br>STOP PAYMENT 10/21/13 | 5600-000 | | ($195.50) | $69,382.47 |
| 10/21/13 | 7032 | J. Thomas, Jane Ellen 6928 El Dorado Humble, Tx 77396 | Replace Modena RI ck # 1242 Reversal Per Modena settlement funds belonging to royalty interest owners.<br><br>STOP PAYMENT 10/21/13 | 5600-000 | | ($2.93) | $69,385.40 |
| 04/12/18 | | Transfer to Acct # xxxxxx1099 | Transfer of Funds | 9999-000 | | $69,382.47 | $2.93 |
| 05/15/18 | | Transfer to Acct # xxxxxx1099 | Transfer of Funds | 9999-000 | | $2.93 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $91,855.98 | $91,855.98 |
| Less: Bank Transfers/CD's | $91,855.98 | $69,385.40 |
| Subtotal | $0.00 | $22,470.58 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $0.00 | $68,796.93 |

UST Form 101-7-TDR (10/1/2010) *(Page: 108)*

Net                                    $0.00          $22,470.58

Exhibit 9

Page Subtotals:                                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206
Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1121
Shore Settlement Trust Acct.

Taxpayer ID No: XX-XXX3580
For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | | Transfer from Acct# XXXXXX7748 | Transfer of Funds | 9999-000 | $214,274.29 | | $214,274.29 |
| 04/27/17 | 25 | Toby Shor C/O Daly & Black, PC 2211 Norfolk St Ste 800 Houston, TX 77098 | Settlment payment on monies received 50% by Shor | 1249-000 | $15,000.00 | | $229,274.29 |
| 09/18/17 | 25 | Daly & Black PC Toby Shor | Monies from settlment with Toby Shor | 1249-000 | $18,750.00 | | $248,024.29 |
| 10/16/17 | | Transfer from Acct # xxxxxx1099 | Transfer of Funds | 9999-000 | $66,250.00 | | $314,274.29 |
| 04/09/18 | 25 | Daly & Black PC Iolta Trust Account 2211 Norfolk St. Ste 800 Houston, Tx 77098 | payment on shore Settlment with Paul Black | 1249-000 | $21,000.00 | | $335,274.29 |
| 05/07/18 | 25 | Chris Pettit & Associates PC 11902 Rustic Lane San Antonio, Texas 78230 | payment on Black /Shor settlement | 1249-000 | $3,000.00 | | $338,274.29 |
| 06/05/18 | 25 | Paul Black/ Chris Pettit & Associates, PC 11902 Rustic Lane San Antonio, Texas 78230 | payment on shore Settlement with Paul Black | 1249-000 | $3,000.00 | | $341,274.29 |
| 06/11/18 | | Transfer to Acct # xxxxxx1099 | Transfer of Funds | 9999-000 | | $10,000.00 | $331,274.29 |
| 07/23/18 | 25 | Bkassets.com LLC - Chris Pettit & Associates PC 216 N. Center Street Mesa, AZ 85201 | Sale of stream of payments per order #1915 | 1221-000 | $41,525.00 | | $372,799.29 |
| 07/23/18 | 8001 | BANKRUPTCY COURT CLERK 1133 Shoreline Corpus Christi, Tx 78401 | Filing fee for Motion TO SALE of property per order #1915 | 2700-000 | | $176.00 | $372,623.29 |
| 08/17/18 | 8002 | BKASSETS.COM LLC 216 N. Center St. Mesa, AZ. 85201 | Commission and Expenses per order #1967 Fee $4,100.00 Exp 530.00 | | | $4,630.00 | $367,993.29 |
| | | BKASSETS.COM LLC | Commission and Expenses per order #1967    ($4,100.00) | 3630-000 | | | |
| | | BKASSETS.COM LLC | Expenses    ($530.00) | 3640-000 | | | |

Page Subtotals: $382,799.29    $14,806.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-20206                                                                                  Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9

Case Name:  BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)          Bank Name:  First National Bank - Vinita

                                                                                                   Account Number/CD#:  XXXXXX1121

                                                                                                   Shore Settlement Trust Acct.

Taxpayer ID No: XX-XXX3580                                                                          Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 05/06/2019                                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/18 | | Transfer to Acct # xxxxxx1099 | Transfer of Funds | 9999-000 | | $367,993.29 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $382,799.29 | $382,799.29 |
| Less: Bank Transfers/CD's | $280,524.29 | $377,993.29 |
| Subtotal | $102,275.00 | $4,806.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $102,275.00 | $4,806.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*                    Page Subtotals:                                      $0.00        $367,993.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6741

Checking Account -O & G Sales Proceeds

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/10 | | BNP Oil & Gas Properties LTD Douglas J Brickley, Examiner 1221 McKinney St., Ste 2850 Houston, Tx. 77010 | Proceeds from Blackgatge APA Liquidation of Blackgate APA leases less Professional Fees | | $449,008.87 | | $449,008.87 |
| | | | Gross Receipts          $500,528.87 | | | | |
| | | Okin Adams & Kilmer to be paid from BNP Oil & Gas | ($50,000.00) | 3991-000 | | | |
| | | Bond Insurance Fee | ($1,500.00) | 2600-000 | | | |
| | | Bank Fee | Misc. Bk Fee          ($20.00) | 3992-000 | | | |
| | 3 | | BNP Well List          $500,528.87 | 1110-000 | | | |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $6.15 | | $449,015.02 |
| 11/02/10 | 301 | George Adams & Company Insurance Agency LLC 4501 Cartwirght Road Ste. 402 Missouri City, Texas77459 | 2010 Bond Payment | 2300-000 | | $668.72 | $448,346.30 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $20.88 | | $448,367.18 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $19.03 | | $448,386.21 |
| 01/13/11 | | Transfer to Acct# XXXXXX6768 | Transfer of Funds | 9999-000 | | $24.00 | $448,362.21 |
| 01/26/11 | | Transfer to Acct# XXXXXX6768 | Transfer of Funds | 9999-000 | | $398,412.48 | $49,949.73 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $5.53 | | $49,955.26 |
| 02/07/11 | | Transfer to Acct# XXXXXX6768 | Transfer of Funds | 9999-000 | | $49,955.26 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $449,060.46 | $449,060.46 |
| Less: Bank Transfers/CD's | $0.00 | $448,391.74 |
| Page Subtotals: | $449,060.46 | $449,060.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 112)*

| | | |
|---|---|---|
| Subtotal | $449,060.46 | $668.72 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $449,060.46 | $668.72 |

Exhibit 9

Page Subtotals:                    $0.00              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6768

UBOC - O & G SALES PROCEEDS

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/11 | | Transfer from Acct# XXXXXX6741 | Transfer of Funds | 9999-000 | $24.00 | | $24.00 |
| 01/14/11 | 1001 | Hidalgo County Clerk | Filing Fee | 2700-000 | | $24.00 | $0.00 |
| 01/26/11 | | Transfer from Acct# XXXXXX6741 | Transfer of Funds | 9999-000 | $398,412.48 | | $398,412.48 |
| 01/27/11 | 1002 | Kleberg County c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | Check is for several taxing districts, so check was returned and replaced with check to Linebarger firm. | 4110-000 | | ($398,412.48) | $796,824.96 |
| 01/27/11 | 1002 | Kleberg County c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | Pd per order #1028 | 4110-003 | | $398,412.48 | $398,412.48 |
| 01/27/11 | 1003 | Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders 2700 Via Fortuna, Ste 400 Austin, TX 78746 | Paid per order #1028 for several taxing district claims | 4110-000 | | $398,412.48 | $0.00 |
| 02/07/11 | | Transfer from Acct# XXXXXX6741 | Transfer of Funds | 9999-000 | $49,955.26 | | $49,955.26 |
| 04/07/11 | 23 | Nueces Electric Cooperative PO Box 1032 Robstown, Tx 78380 | #023421 note was refund for 2007 & 2008 G & T | 1229-000 | $73.41 | | $50,028.67 |
| 04/07/11 | 23 | Nueces Electric Cooperative PO Box 1032 Robstown, Tx 78380 | Refund #017815 G & T check had 2007, 2008 & 2009 | 1229-000 | $78.99 | | $50,107.66 |
| 04/07/11 | 23 | BPI Direct 2701 W. Oxford Ave, Ste 5 Englewood, Co 80110 | Ref. #84904 | 1229-000 | $26.16 | | $50,133.82 |
| 09/23/11 | 1004 | Bankruptcy Estate Of BNP Oil & Gas Properties LTD | Proceeds from the sale to Balackgate APA Less Proffessional fees of Examiner , less Properties taxes pd per order #1026 Original proceeds put into Petroleum, was Oil & Gas | 8500-002 | | $50,133.82 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 114)*

Page Subtotals: $448,570.30   $448,570.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6768

UBOC - O & G SALES PROCEEDS

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $122.92 | ($122.92) |
| 10/06/11 | | UNION BANK OF CALIFORNIA | refund by bank/ Talked with Runa Kargupta 10/6/11 they had a zero balance on there side. | 2600-000 | | ($122.92) | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $448,570.30 | $448,570.30 |
| Less: Bank Transfers/CD's | $448,391.74 | $0.00 |
| Subtotal | $178.56 | $448,570.30 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $178.56 | $448,570.30 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6997

                Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/11 | 6 | Frost National Bank<br>BNP Petroleum Corp. | CD funds<br>Was sent thru John S. Warren | 1129-000 | $137,098.40 | | $137,098.40 |
| 02/15/11 | | Transfer to Acct# XXXXXX7020 | Transfer of Funds | 9999-000 | | $137,098.40 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $137,098.40 | $137,098.40 |
| Less: Bank Transfers/CD's | $0.00 | $137,098.40 |
| Subtotal | $137,098.40 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $137,098.40 | $0.00 |

Page Subtotals:  $137,098.40  $137,098.40

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7020

UBOC - General Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/11 | | Transfer from Acct# XXXXXX6997 | Transfer of Funds | 9999-000 | $137,098.40 | | $137,098.40 |
| 02/15/11 | 3001 | Clerk, U. S. Bankruptcy Court | Adversary in BNP Petroleum #09-20206 | 2700-000 | | $250.00 | $136,848.40 |
| 06/21/11 | 3002 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #1155 Fee $65836.81 Exp $1642.24 | | | $67,479.05 | $69,369.35 |
| | | Law Offices Of Michael B. Schmidt | Fees $49385.00                     ($65,836.81) Contingency fee 12% $16451.81 | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Exp $1642.24                          ($1,642.24) | 3120-000 | | | |
| 06/21/11 | 3003 | Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx 78401 | Pd per order #1155 Fees $41047.87 Exp $79.47 | | | $41,127.34 | $28,242.01 |
| | | Lee Firm PC | Fee pd per order #1155             ($41,047.87) Fee $30080.00 8%Contingency $10967.87 | 3210-000 | | | |
| | | Lee Firm PC | Fee pd per order #1155                  ($79.47) | 3220-000 | | | |
| 07/11/11 | 3004 | TSG Reporting 747 Third Avenue New York, NY | Pd per order #1198 Inv.#032911-97740 Deposition of David Chang | 2990-000 | | $2,265.45 | $25,976.56 |
| 07/19/11 | | San Jacinto Title Services 4250 Five Points Rd #1 Corpus Christi, TX 78410 | Sale from proceeds per order #1199 of Pueblo De Pa | | $4,349.57 | | $30,326.13 |
| | | | Gross Receipts                      $60,000.00 | | | | |
| | | Armando Avalos, Realtor | ($3,600.00) | 3510-000 | | | |
| | | Armando Avalos, Realtor | Copy fee                                 ($63.90) | 3520-000 | | | |
| | | San Jacinto title - Northwest | Lender's /Owners title insurance        ($571.00) | 2500-000 | | | |
| | | San Jacinto Title - Northwest | Escrow fee                             ($300.00) | 2500-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

Page Subtotals:                           $141,447.97        $111,121.84

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7020

UBOC - General Checking Account

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Texas Title Insurance | State of Texas Policy guaranty Fee | ($5.00) | 2500-000 | | | |
| | | Tax Research Company | Tax certificate | ($69.13) | 2500-000 | | | |
| | | San Jacinto Title - Northwest | Recording fee mortgage & deed | ($32.00) | 2500-002 | | | |
| | | Mortgage | Mortgage payoff | ($48,500.00) | 4110-002 | | | |
| | | San Jacinto Title Services | 2009 & 2010 Property taxes | ($1,390.55) | 2820-000 | | | |
| | | San Jacinto Title Services | county taxes 1/1/11 thru 07-18/11 | ($1,118.85) | 2820-000 | | | |
| | 1 | | Lot- Pueblo De Palamas PH5 Lot 372,373, & 383 | $60,000.00 | 1110-000 | | | |
| 07/29/11 | 25 | UNION BANK OF CALIFORNIA | Settlement with Shor per order #1232 | 1249-000 | $216,000.00 | | $246,326.13 |
| 09/23/11 | | Transfer from Acct# XXXXXX7748 | Transfer of Funds INCORRECTLY TRANSFERRED | 9999-000 | $30,326.13 | | $276,652.26 |
| 09/23/11 | | Transfer to Acct# XXXXXX7748 | Transfer of Funds SHORE SETTLEMENT | 9999-000 | | $246,326.13 | $30,326.13 |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $604.74 | $29,721.39 |
| 10/25/11 | 3005 | Eloy Garcia | Moving of boxes to secure. 7 hrs. @60. hr. | 2990-000 | | $420.00 | $29,301.39 |
| 10/25/11 | 3006 | Ethan Walker | 2 hrs @ 10 for moving of files to secure | 2990-000 | | $20.00 | $29,281.39 |
| 10/25/11 | 3007 | Sharon Yarnell | Expenses for moving of files | 2990-000 | | $17.75 | $29,263.64 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $462.16 | $28,801.48 |
| 11/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $71.29 | $28,730.19 |
| 11/29/11 | 3008 | Consulting, Lathrop IT Inc. 301 North Morningside Corpus Christi, Tx 78404 | Inv. E2680 recover data on hard drive | 2990-000 | | $1,405.80 | $27,324.39 |

Page Subtotals: $246,326.13 $249,327.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7020

UBOC - General Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | 3008 | Consulting, Lathrop IT Inc. 301 North Morningside Corpus Christi, Tx 78404 | payment was already sent | 2990-000 | | ($1,405.80) | $28,730.19 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $68.83 | $28,661.36 |
| 01/05/12 | 3009 | Building, Ocean Office Company 500 N. Water St.,Suite 701 Corpus Christi, Tx 78401 | Pd per order #1320 RENT - 4 months Oct 15th 2011thru Feb. 15th, 2012 Rent per month is $341.25 | 2410-000 | | $1,365.00 | $27,296.36 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $68.83 | $27,227.53 |
| 02/16/12 | 26 | Porter Hedges LLP 1000 Main St., 36th Floor Houston, Texas 77002-6336 | settlement | 1249-000 | $863,299.00 | | $890,526.53 |
| 02/21/12 | 3010 | Lee Firm PC 615 North Upper Broadway, Ste 708 Corpus Christi, Tx 78401 | Pd per order #1330 Fee $34370.00 /contingent Fee $17627.97 Exp $444.00 | | | $52,442.07 | $838,084.46 |
| | | Lee Firm PC | ($34,370.00) | 3210-000 | | | |
| | | Lee Firm PC | Exp pd per order #1330 ($444.10) | 3220-000 | | | |
| | | Lee Firm PC | Contingent fee pd per order ($17,627.97) #1330 | 3210-000 | | | |
| 02/21/12 | 3011 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #1330 Fee $60,610.00  Contingent Fee  $26,441.95 Exp. $26,441.95 | 3110-000 | | $91,514.62 | $746,569.84 |
| 02/24/12 | 3012 | Building, Ocean Office Company 500 N. Water St.,Suite 701 Corpus Christi, Tx 78401 | Rent for 3 months Feb. 15th thru May 15th | 2410-000 | | $1,023.75 | $745,546.09 |
| 03/05/12 | 3013 | Consulting, Lathrop IT Inc. 301 North Morningside Corpus Christi, Tx 78404 | Move Servers and other equipment Inv. E2737 | 2990-000 | | $598.08 | $744,948.01 |

Page Subtotals:                    $863,299.00          $145,675.38

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7020

UBOC - General Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/12 | 3014 | Jordan Hyden Womble Culbreth & Holzer, P.C.<br>500 N. Shoreline Blvd.<br>Suite 900<br>Corpus Christi, TX   78471 | Special Council pd per order #1355<br>Fee $12,9494.85<br>Exp $   1,591.60 | | | $131,086.45 | $613,861.56 |
| | | P. C. Jordan Hyden Womble Culbreth & Holzer | Special Council fees pd per order #1355                    ($129,494.85) | 3210-000 | | | |
| | | P. C. Jordan Hyden Womble Culbreth & Holzer | Special council expenses pd per order #1355                ($1,591.60) | 3220-000 | | | |
| 03/20/12 | 3015 | Sico White Hoelscher & Braugh LLP<br>900 Frost Bank Plaza<br>Corpus Christi, Texas 78470 | Special Council Fees & Expenses pd per order #1355<br>Fee $215,824.75<br>Exp $    7,235.84 | | | $223,060.59 | $390,800.97 |
| | | Sico White Hoelscher & Braugh LLP | Special Council Fee pd per order #1355                    ($215,824.75) | 3210-000 | | | |
| | | Sico White Hoelscher & Braugh LLP | Special Council Exp pd per order #1355                      ($7,235.84) | 3220-000 | | | |
| 03/20/12 | 3016 | Law Offices Of Michael B. Schmidt, SPECIAL COUNSEL<br>555 N. Carancahua, Ste 1550<br>Corpus Christi, Tx  78401 | Special Council Fee & Exp pd per order #1355<br>Fee $86,329.90<br>Exp $     400.00 | | | $86,729.90 | $304,071.07 |
| | | SPECIAL COUNSEL Law Offices Of Michael B. Schmidt | Special Council Fee pd per order #1355                    ($86,329.90) | 3210-000 | | | |
| | | SPECIAL COUNSEL Law Offices Of Michael B. Schmidt | Special Council exp pd per order #1355                      ($400.00) | 3120-000 | | | |
| 04/24/12 | 20 | San Patricio Operating LLC<br>PO Box 25<br>Corpus Christi, Tx 78403 | Sale of office furniture & supplies per order #136 | 1129-000 | $3,500.00 | | $307,571.07 |
| 05/29/12 | 3017 | Puryear, Lila Belle M.<br>C/O Gordon Puryear<br>1100 Bouldin Ave.<br>Austin, Tx 78704 | written out of wrong account, should have been Modena Royalty acct. | 5600-000 | | ($32.50) | $307,603.57 |
| 05/29/12 | 3017 | Puryear, Lila Belle M.<br>C/O Gordon Puryear<br>1100 Bouldin Ave.<br>Austin, Tx 78704 | Per Modena settlement funds belonging to royality interest owners<br>replacing Modena Check #1238 | 5600-003 | | $32.50 | $307,571.07 |

Page Subtotals:                    $3,500.00        $440,876.94

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7020

UBOC - General Checking Account

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/12 | 3018 | Jennings, Hawley & Co., PC 500 N. Shoreline Bldv. Corpus Christi, Tx 78471-1013 | Pd per order #1292 Chapter 7 accounting service | 3410-000 | | $501.80 | $307,069.27 |
| 06/15/12 | 27 | NATIONAL AUCTIONEERS AND LIQUIDATORS | AUCTION PROCEEDS | 1229-000 | $5,200.00 | | $312,269.27 |
| 06/26/12 | | San Jacinto Title Services Of Texas LLC 4250 Five Points Rd #1 Corpus Christi, Texas 78410 | Sale of property per order #1403 | | $25,989.58 | | $338,258.85 |
| | | | Gross Receipts                 $35,000.00 | | | | |
| | | Armando Avalos, Realtor | Sale/Broker's Commission        ($2,100.00) | 3510-000 | | | |
| | | Armando Avalos, Realtor | Copy Fee                           ($65.50) | 3520-000 | | | |
| | | San Jacinto Title - Northwest | Lender/Owner's title insurance     ($400.00) | 2500-000 | | | |
| | | San Jacinto Title-Northwest | Escrow fee                         ($300.00) | 2500-000 | | | |
| | | Texas Title Insurance | State of Texas Policy Guaranty fee   ($2.00) | 2500-000 | | | |
| | | Tax Research Company | Tax certificate                    ($69.95) | 2500-000 | | | |
| | | San Jacinto Title Services Of Texas LLC | School Taxes 2009-2011           ($3,524.26) | 4110-000 | | | |
| | | Hidalgo County | County Taxes 2009-2011          ($1,917.70) | 4110-000 | | | |
| | | Hidalgo County | County property Taxes 1/1/12 thru 6/22/12    ($237.25) | 4110-000 | | | |
| | | San Jacinto Title Services Of Texas LLC | School property taxes 1/1/12 thru 6/22/12    ($393.76) | 4110-000 | | | |
| | 28 | | Lot 91 Salida Del Sol Estates Subdivision, Hidalgo Co $35,000.00 | 1210-000 | | | |
| 07/09/12 | 3019 | National Auctioneers & Liquidators, Inc. 14718 Buttes Dr. Corpus Chriti, Tx 78410-5600 | Pd per order #1415 Fee $780.04 Exp $183.60 | | | $963.64 | $337,295.21 |

Page Subtotals:                                                    $31,189.58        $1,465.44

UST Form 101-7-TDR (10/1/2010) *(Page: 121)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-20206 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED) | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX7020 |
| | UBOC - General Checking Account |
| Taxpayer ID No: XX-XXX3580 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 05/06/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | National Auctioneers & Liquidators, Inc. | Pd per order #1415 ($780.04) | 3610-000 | | | |
| | | National Auctioneers & Liquidators, Inc. | Pd per order #1415 ($183.60) | 3620-000 | | | |
| 07/23/12 | 3020 | The Patch Oilfield Service PO Box 275 Portland, Texas 78374 | Paid per order #1418 to pay invoices Inv. #1109 & #1110 invoices pertaning to plugging cost evaluation | 2990-000 | | $1,637.00 | $335,658.21 |
| 08/23/12 | | Transfer to Acct# XXXXXX1099 | Transfer of Funds | 9999-000 | | $335,658.21 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,285,762.68 | $1,285,762.68 |
| Less: Bank Transfers/CD's | | $167,424.53 | $581,984.34 |
| Subtotal | | $1,118,338.15 | $703,778.34 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,118,338.15 | $703,778.34 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $337,295.21 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/11 | 37 | MODENA OPERATING LLC 5065 Westheimer Rd., Ste 700 Houston, Tx 77056-5606 | Outstanding Royalty Payment Per Modena settlement funds belonging to royalty interest owners | 1223-000 | $30,453.09 | | $30,453.09 |
| 03/29/11 | 37 | MODENA OPERATING LLC 5065 Westheimer Rd., Ste 700 Houston, Tx 77056-5606 | fund for J Ritchie Field memo "returned by mail" Per Modena settlement funds belonging to royalty interest owners | 1223-000 | $632.06 | | $31,085.15 |
| 03/29/11 | 22 | MODENA OPERATING LLC 5065 Westheimer Rd., Ste 700 Houston, Tx 77056-5606 | Difference between purchase price per PSA & actual A portion of the purchase price retained per the PSA until interest percentage was verified | 1223-000 | $76,464.44 | | $107,549.59 |
| 04/18/11 | 37 | MODENA OPERATING LLC 5065 Westheimer Rd., Ste 700 Houston, Tx 77056-5606 | Returned cks for G. Meriwether & M Jimenez Per Modena settlement funds belonging to royalty interest owners | 1223-000 | $3,917.85 | | $111,467.44 |
| 04/26/11 | 4001 | Cox, Robert B. 6791 Lakefair Circle Dallas, Texas 75214 | Modena Operating Royalty Payment BNP Bankruptcy Purchase | 5600-000 | | $84.29 | $111,383.15 |
| 04/26/11 | 4002 | Guillermo Flores Jr. Bankruptcy Estate | payment for royalty interest; guy is in bankruptcy paid to bankruptcy Trustee for bankruptcy estate | 5600-000 | | $477.55 | $110,905.60 |
| 10/31/11 | 4003 | George Adams & Company Insurance Agency LLC 4501 Cartwirght Road Ste. 402 Missouri City, Texas 77459 | 2011 Bond Payment | 2300-000 | | $330.92 | $110,574.68 |
| 11/17/11 | 4004 | Carr, Anna Louise 1710 West Avenue Holdredge, NE 68949 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1118 that was returned | 5600-000 | | $162.31 | $110,412.37 |
| 11/17/11 | 4005 | Ringler, Brent P.O. Box 1662 29 Palms, CA 92277 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1123 which was returned | 5600-000 | | $66.94 | $110,345.43 |

Page Subtotals:                $111,467.44        $1,122.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | 4006 | Wheeler, Charles G. 19170 Tucumseh Rd. Apple Valley, CA92307 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1132 which was returned | 5600-000 | | $105.47 | $110,239.96 |
| 11/17/11 | 4007 | McCampbell, Edwin A. Jr. 541 Sorrell Corpus Christi, Tx 78404 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1141 | 5600-000 | | $212.54 | $110,027.42 |
| 11/17/11 | 4008 | Breitenwischer, Leonora Weil 3707 Wroxton Houston, TX 77005 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1163 which was returned | 5600-000 | | $59.03 | $109,968.39 |
| 11/17/11 | 4009 | Ringler, Michael C. 920 Catawba Wells Ct. Rock Hill, SC 29732-8299 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1170 | 5600-000 | | $29.23 | $109,939.16 |
| 11/17/11 | 4010 | Robert Wheeler C/O Charles G. Wheeler 19170 Tecumseh Rd. Apple Valley, CA92307-4926 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1173 which was returned | 5600-003 | | $110.19 | $109,828.97 |
| 11/17/11 | 4011 | Meriwether, George K. II, TTE C/O Sara Mary Meriwether 1410 Wathen Ave Austin, Tx 78703-2528 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1174 which was returned | 5600-000 | | $3,842.49 | $105,986.48 |
| 11/17/11 | 4012 | Ingram, Sheila 125 E. Guadalupe Rd. Gilbert, AZ 85234 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1176 which was returned | 5600-003 | | $66.94 | $105,919.54 |
| 11/17/11 | 4013 | Wheeler, Timothy Dale 1171 Quails Nest Rd. Wildwood, MO 63021 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1179 which was returned | 5600-000 | | $544.21 | $105,375.33 |

Page Subtotals: $0.00   $4,970.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | 4014 | KCS Resources, Inc.<br>555 San Felipe, Ste 1200<br>Houston, Tx 77056<br>ATTN: Accounting Dept | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1183 which was<br>returned | 5600-000 | | $209.29 | $105,166.04 |
| 11/17/11 | 4015 | Graham, David Austin<br>PO Box 24<br>Junction, Tx 76849 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1184 | 5600-000 | | $300.75 | $104,865.29 |
| 11/17/11 | 4016 | Graham, James Lee<br>708 Hill Country Dr. #300A<br>Kerrville, Tx  78028-4319 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1185 | 5600-000 | | $2,419.90 | $102,445.39 |
| 11/17/11 | 4017 | Boecker, Barbara Ann<br>PO Box 734<br>Blanco,Tx 78606 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1186 | 5600-000 | | $335.19 | $102,110.20 |
| 11/17/11 | 4018 | M & M Earth Enterprises, Ltd.<br>5103 High Bank Dr.<br>Corpus Christi, Tx 78413 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1187 | 5600-000 | | $68.43 | $102,041.77 |
| 11/17/11 | 4019 | Arriaga, Rebecca F.<br>205 S Kain<br>Rio Grande City, Tx 78582-4223 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1189 | 5600-000 | | $711.46 | $101,330.31 |
| 11/17/11 | 4020 | Rumbel, Keith E. truste<br>11517 Waples Mill Rd.<br>Oakton, Va 22124 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1196 | 5600-003 | | $365.36 | $100,964.95 |
| 11/17/11 | 4021 | Yarbrough, Martha R.<br>1903 Bon Aire<br>Victoria, Tx 77901-4200 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1197 | 5600-000 | | $213.83 | $100,751.12 |
| 11/17/11 | 4022 | Brock, James R.<br>1801 Lavaca Apt #M<br>Austin, Tx 78401-1304 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1200 | 5600-000 | | $222.12 | $100,529.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | 4023 | Rumbel, Keith E. 11517 Waples Mill Rd. Oakton, Va 22124 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1202 | 5600-000 | | $577.20 | $99,951.80 |
| 11/17/11 | 4024 | Van Dresar, James 5245 Muewller Rd. LaGrange, Tx 789445 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1204 | 5600-000 | | $84.29 | $99,867.51 |
| 11/17/11 | 4025 | Wernecke, Donna Lee PO Box 8006 Mission, Tx 78572 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1206 | 5600-000 | | $222.12 | $99,645.39 |
| 11/17/11 | 4026 | Briggs, Robert W. PO Box 1417 Victoria, Tx | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1207 | 5600-000 | | $421.37 | $99,224.02 |
| 11/17/11 | 4027 | Briggs Bridge, Mary V. 9 Auburn Place San Antonio, Tx 78209-4739 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1208 | 5600-000 | | $791.45 | $98,432.57 |
| 11/17/11 | 4028 | Field, J. Ritchie Po Box 2804 Conroe, Tx 77301 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1210 | 5600-000 | | $632.06 | $97,800.51 |
| 11/17/11 | 4029 | Hogue, Marilyn 2043 Dean Martin Dr. Cabot, Ark. 72023-9096 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1211 | 5600-000 | | $316.06 | $97,484.45 |
| 11/17/11 | 4030 | Brock, David 2575 Sum-Mar Ave MountainView, Ca 94043 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1213 | 5600-000 | | $61.22 | $97,423.23 |
| 11/17/11 | 4031 | Brock, Stephen 4900 Black Angus Cove Austi, Tx 78727+5739 | Replace Royalty Payment - BNP Bankruptcy Purchase Modena Operating LLC check#1214 | 5600-000 | | $61.22 | $97,362.01 |

Page Subtotals: $0.00 $3,166.99

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | 4032 | TLG Investments<br>11765 West Avenue Pmb #135<br>San Antonio TX 78216-2559 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1216 | 5600-000 | | $2,325.54 | $95,036.47 |
| 11/17/11 | 4033 | Thomas, John C.<br>PO Box 6881<br>San Antonio, Tx 78209 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1230 | 5600-000 | | $70.22 | $94,966.25 |
| 11/17/11 | 4034 | Caex Services Inc.<br>555 San Felipe Ste 500<br>Houston, Tx 77056 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1244 | 5600-003 | | $6.42 | $94,959.83 |
| 11/17/11 | 4035 | Snyder, Hazel Roll<br>By Ann Snyder Watkins AIF<br>2804 O'Hare Court<br>Dallas, Tx 75228 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1253 returned by mail | 5600-000 | | $0.80 | $94,959.03 |
| 11/17/11 | 4036 | Merritt, Lisa Cooper<br>7 Caddis Creek Ct.<br>IRMO, SC 29063 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1260 which was<br>returned | 5600-000 | | $535.73 | $94,423.30 |
| 11/17/11 | 4037 | Herring, Walter Bruce<br>P.O. box 2622<br>Amarillo, Tx 79105 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1270 which was<br>returned | 5600-000 | | $125.27 | $94,298.03 |
| 11/17/11 | 4038 | Buttram Oil Properties, LLC<br>2601 W Expressway, 501 West<br>Oklahoma City, OK 73112 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1290 | 5600-000 | | $73.77 | $94,224.26 |
| 11/17/11 | 4039 | Map00-Net<br>C/O Map Royalty<br>Attn: Asset Managment<br>101 North Robinson, Ste 100<br>Oaklahoma City, OK 73102 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1292 | 5500-000 | | $1,735.27 | $92,488.99 |
| 11/17/11 | 4040 | Jimenez, Billy<br>4590 County Rd 2216<br>Caddo Mills, Tx 75135-8220 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1298 | 5600-000 | | $75.36 | $92,413.63 |

Page Subtotals:                    $0.00                    $4,948.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | 4041 | Jimenez, Luis III<br>10919 West Rd. Apt 735<br>Houston, Tx 77064 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1300 | 5600-000 | | $75.36 | $92,338.27 |
| 11/17/11 | 4042 | Jimenez, Mary C.<br>5522 Rose<br>Houston, Tx 77007-5268 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1301 | 5600-000 | | $75.36 | $92,262.91 |
| 11/17/11 | 4043 | Turner, Carol<br>PO Box 8896<br>Huntsville, Tx 77340 | Replace Royalty Payment -<br>BNP Bankruptcy Purchase<br>Modena Operating LLC<br>check#1306 | 5600-000 | | $12.05 | $92,250.86 |
| 11/30/11 | 4026 | Briggs, Robert W.<br>PO Box 1417<br>Victoria, Tx | Mr. Briggs is deceased | 5600-000 | | ($421.37) | $92,672.23 |
| 12/05/11 | 4037 | Herring, Walter Bruce<br>P.O. box 2622<br>Amarillo, Tx 79105 | RETURNED NO FORWARD<br>ADDRESS | 5600-000 | | ($125.27) | $92,797.50 |
| 12/05/11 | 4012 | Ingram, Sheila<br>125 E. Guadalupe Rd.<br>Gilbert, AZ 85234 | RETURNED NO<br>FORWARDING ADDRESS | 5600-000 | | ($66.94) | $92,864.44 |
| 12/09/11 | 4034 | Caex Services Inc.<br>555 San Felipe Ste 500<br>Houston, Tx 77056 | returned no forwarding address | 5600-000 | | ($6.42) | $92,870.86 |
| 12/27/11 | 4005 | Ringler, Brent<br>P.O. Box 1662<br>29 Palms, CA 92277 | RETURNED UNABLE TO<br>FORWARD | 5600-000 | | ($66.94) | $92,937.80 |
| 12/27/11 | 4004 | Carr, Anna Louise<br>1710 West Avenue<br>Holdredge, NE 68949 | RETURNED UNABLE TO<br>FORWARD | 5600-000 | | ($162.31) | $93,100.11 |
| 12/27/11 | 4006 | Wheeler, Charles G.<br>19170 Tucumseh Rd.<br>Apple Valley, CA92307 | RETURNED UNABLE TO<br>FORWARD | 5600-000 | | ($105.47) | $93,205.58 |
| 12/27/11 | 4010 | Robert Wheeler<br>C/O Charles G. Wheeler<br>19170 Tecumseh Rd.<br>Apple Valley, CA92307-4926 | RETURNED UNABLE TO<br>FORWARD | 5600-000 | | ($110.19) | $93,315.77 |

Page Subtotals: $0.00 ($902.14)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7055

CHECKING - MODENA ROYALTY ACCT

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/27/11 | 4020 | Rumbel, Keith E. truste 11517 Waples Mill Rd. Oakton, Va 22124 | RETURNED UNABLE TO FORWARD | 5600-000 | | ($365.36) | $93,681.13 |
| 12/27/11 | 4023 | Rumbel, Keith E. 11517 Waples Mill Rd. Oakton, Va 22124 | RETURNED UNABLE TO FORWARD | 5600-000 | | ($577.20) | $94,258.33 |
| 01/04/12 | 4044 | LRB Minerals, LLC 210 W. Juan Linn St. Victoria, Texas 77901 | Replacing check #4026 for Robert W. Briggs interest conveyed | 5600-000 | | $421.37 | $93,836.96 |
| 03/01/12 | 4021 | Yarbrough, Martha R. 1903 Bon Aire Victoria, Tx 77901-4200 | Stop payment received from ETRX | 5600-000 | | ($213.83) | $94,050.79 |
| 03/01/12 | 4018 | M & M Earth Enterprises, Ltd. 5103 High Bank Dr. Corpus Christi, Tx 78413 | Stop payment received from ETRX | 5600-000 | | ($68.43) | $94,119.22 |
| 03/01/12 | 4014 | KCS Resources, Inc. 555 San Felipe, Ste 1200 Houston, Tx 77056 ATTN: Accounting Dept | Stop payment received from ETRX | 5600-000 | | ($209.29) | $94,328.51 |
| 03/01/12 | 4030 | Brock, David 2575 Sum-Mar Ave MountainView, Ca 94043 | Stop payment received from ETRX | 5600-000 | | ($61.22) | $94,389.73 |
| 05/29/12 | 4045 | Puryear, Lila Belle M. C/O Gordon Puryear 1100 Bouldin Ave. Austin, Tx 78704 | Per Modena settlement funds belonging to royalty interest owners replacing Modena Check #1238 | 5600-000 | | $32.50 | $94,357.23 |
| 06/20/12 | 4046 | Whitfield, Cheryl C. 133 Red Alder Court Lexington, SC 29072 | To replace Modena Check #1133 for royalty interests | 5600-000 | | $774.04 | $93,583.19 |
| 06/20/12 | 4047 | Moore, Elizabeth Barron C/O W. Richard Moore PO Box 30 Crawford, Co 81415 | To replace Modena check #1286 Royalty interest | 5600-000 | | $391.24 | $93,191.95 |
| 06/20/12 | 4048 | Jase Family Ltd. PO Box 904 Midland, Texas 79702 | To replace Modena check #1289 royalty interest | 5600-000 | | $1,335.97 | $91,855.98 |
| 08/23/12 | | Transfer to Acct# XXXXXX1110 | Transfer of Funds | 9999-000 | | $91,855.98 | $0.00 |

|  | Page Subtotals: | | | | $0.00 | $93,315.77 | |

| | | |
|---|---|---|
| COLUMN TOTALS | $111,467.44 | $111,467.44 |
| Less: Bank Transfers/CD's | $0.00 | $91,855.98 |
| Subtotal | $111,467.44 | $19,611.46 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $111,467.44 | $19,611.46 |

Exhibit 9

Page Subtotals:     $0.00     $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20206

Case Name: BNP PETROLEUM CORPORATION (Pagenergy 10-20867 CONSOLIDATED)

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7748

SHORE SETTLEMENT TRUST ACCT.

Taxpayer ID No: XX-XXX3580

For Period Ending: 05/06/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/11 | | Transfer from Acct# XXXXXX7020 | Transfer of Funds SHORE SETTLEMENT | 9999-000 | $246,326.13 | | $246,326.13 |
| 09/23/11 | | Transfer to Acct# XXXXXX7020 | Transfer of Funds INCORRECTLY TRANSFERRED | 9999-000 | | $30,326.13 | $216,000.00 |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $140.12 | $215,859.88 |
| 11/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $215,331.35 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $214,802.82 |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $214,274.29 |
| 08/23/12 | | Transfer to Acct# XXXXXX1121 | Transfer of Funds | 9999-000 | | $214,274.29 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $246,326.13 | $246,326.13 |
| Less: Bank Transfers/CD's | $246,326.13 | $244,600.42 |
| Subtotal | $0.00 | $1,725.71 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,725.71 |

Page Subtotals: $246,326.13   $246,326.13

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1099 - Checking Account | $298,275.41 | $1,015,062.31 | $0.00 |
| XXXXXX1110 - Checking - Modena Royalty Acct | $0.00 | $22,470.58 | $0.00 |
| XXXXXX1121 - Shore Settlement Trust Acct. | $102,275.00 | $4,806.00 | $0.00 |
| XXXXXX6741 - Checking Account -O & G Sales Proceeds | $449,060.46 | $668.72 | $0.00 |
| XXXXXX6768 - UBOC - O & G SALES PROCEEDS | $178.56 | $448,570.30 | $0.00 |
| XXXXXX6997 - Checking Account | $137,098.40 | $0.00 | $0.00 |
| XXXXXX7020 - UBOC - General Checking Account | $1,118,338.15 | $703,778.34 | $0.00 |
| XXXXXX7055 - CHECKING - MODENA ROYALTY ACCT | $111,467.44 | $19,611.46 | $0.00 |
| XXXXXX7748 - SHORE SETTLEMENT TRUST ACCT. | $0.00 | $1,725.71 | $0.00 |
| | $2,216,693.42 | $2,216,693.42 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $133,568.53 | |
| Total Net Deposits: | $2,216,693.42 | |
| Total Gross Receipts: | $2,350,261.95 | |